**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------- x
                                              :
In re:                                        :    Chapter 11
                                              :
VIRGIN ORBIT HOLDINGS, INC., et al.,[1]       :    Case No. 23-10405 (KBO)
                                              :
              Debtors.                        :    (Jointly Administered)
                                              :
-------------------------------------------------------- x
```

**STATEMENT OF FINANCIAL AFFAIRS FOR
<u>VIRGIN ORBIT, LLC (CASE NO. 23-10408)</u>**

---

[1]    The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are:  Virgin Orbit Holdings, Inc. (6914); Virgin Orbit National Systems, LLC (3801) ("**VO-NS**"); Vieco USA, Inc. (0492); Virgin Orbit, LLC (9648); and JACM Holdings, Inc. (1445).  The Debtors' address, other than Debtor VO-NS, is 4022 East Conant Street, Long Beach, CA 90808.  Debtor VO-NS's address is 1960 E. Grand Avenue, El Segundo, CA 90245.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------- x
                                          :
In re:                                    :    Chapter 11
                                          :
VIRGIN ORBIT HOLDINGS, INC., et al.,[1]   :    Case No. 23-10405 (KBO)
                                          :
              Debtors.                    :    (Jointly Administered)
                                          :
------------------------------------------------------- x
```

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMER REGARDING THE DEBTORS'
STATEMENTS OF FINANCIAL AFFAIRS**

The above-captioned debtors and debtors in possession (each, a "**Debtor**," and collectively, the "**Debtors**") are filing their respective Statements of Financial Affairs (the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their professional advisors, prepared the Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Statements* (the "**Global Notes**") pertain to the Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Statements.[2]

The Statements have been prepared based on information provided by the Debtors' management and other employees including the Debtors' Chief Financial Officer, and the Debtors' professional advisors. The Statements are unaudited and subject to potential adjustment. In preparing the Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Statements and inadvertent errors, omissions, or inaccuracies may exist. The Debtors and their estates reserve all rights to amend or supplement the Statements as may be necessary and appropriate.

---

[1]   The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are:  Virgin Orbit Holdings, Inc. (6914); Virgin Orbit National Systems, LLC (3801) ("**VO-NS**"); Vieco USA, Inc. (0492); Virgin Orbit, LLC (9648); and JACM Holdings, Inc. (1445). The Debtors' address, other than Debtor VO-NS, is 4022 East Conant Street, Long Beach, CA 90808. Debtor VO-NS's address is 1960 E. Grand Avenue, El Segundo, CA 90245.

[2]   These Global Notes are in addition to any specific notes that may be contained in the Statements. The fact that the Debtors have prepared a general note herein with respect to any of the Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Statements, as appropriate.

**Reservation of Rights**.  Nothing contained in the Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

**Description of the Cases and "As of" Information Date**.  On April 4, 2023 (the "**Petition Date**"), each of the Debtors filed voluntary petitions for relief with the Court under chapter 11 of the Bankruptcy Code.  Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are continuing to manage their financial affairs as debtors in possession.  Unless otherwise indicated herein or in the Statements, all financial information for the Debtors in the Statements and these Global Notes is provided as of the Petition Date or as close to the Petition Date as reasonably practicable under the circumstances.

**Basis of Presentation**.  The Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("**GAAP**"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors.

In addition, the Debtors historically prepared consolidated unaudited quarterly and consolidated audited annual financial statements, which include all of the Debtors, as well as affiliated non-Debtor entities. Unlike the consolidated financial statements, the Schedules generally reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the amounts listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared historically by the Debtors.

**Recharacterization**.  Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Statements, and the Debtors and their estates reserve all rights in this regard.

**Accounts Payable and Disbursement Systems**.  The Debtors maintain a cash management system (the "**Cash Management System**") to collect and disburse funds in the ordinary course of business.  A more complete description of the Cash Management System is set forth in the *Motion of Debtors for Entry of Interim and Final Orders (A) Authorizing Debtors to (I) Continue Operating Existing Cash Management System, (II) Honor Certain Prepetition Obligations Related Thereto, (III) Maintain Existing Business Forms, and (IV) Continue to Perform Intercompany Transactions, (B) Waiving Certain Requirements Under Section 345 of the Bankruptcy Code and the U.S. Trustee Guidelines, and (C) Granting Related Relief* [Docket No. 9] filed on April 4, 2023 (the "**Cash Management Motion**").

**Insiders**.  Payments to insiders are listed in part 2, question 4 of the Statements.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not

take any position with respect to:  (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

## NOTES FOR STATEMENTS

**Statements 1 and 2**.  Statements 1 and 2 list the Debtors' revenue as of February 28, 2023.

**Statement 3**.  Statement 3 includes any applicable disbursements or other transfers made by the Debtors within 90 days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statements 4 and 11, respectively.  The Debtors additionally excluded one charitable contribution which is reflected on Statement 9.

**Statement 3, Question 4.**  In the ordinary course of business, certain of the Debtors' eligible employees are granted options to purchase equity securities of Virgin Orbit Holdings, Inc. (the "**Stock Options**") as part of their compensation package.  The Debtors transfer such Stock Options on the vesting date.  For purposes of Statement 3, Question 4, the Debtors have listed the fair market value of the Stock Options as of their applicable vesting date.  The Debtors have not listed the value of any Stock Options that were granted in the one-year period prior to the Petition Date that have not vested.

**Statement 4**.  Statement 4 has been presented on a gross payment basis.  Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations.

**Statement 7**. The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings). The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

**Statement 27**. The Debtors utilize a cycle count program and do not perform physical inventories. Within the cycle count program, the Debtors count selections of the inventory over a calendar year but do not perform a full physical inventory at any one time.

**Fill in this information to identify the case:**

Debtor name  Virgin Orbit, LLC

United States Bankruptcy Court for the:    District of Delaware

Case number (If known)  23-10408

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:  Income

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2023<br>MM/DD/YYYY | to 02/28/2023<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $         931,580 |
| **For prior year:** | From 01/01/2022<br>MM/DD/YYYY | to 12/31/2022<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $         548,250 |
| **For the year before that:** | From 01/01/2021<br>MM/DD/YYYY | to 12/31/2021<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $      5,957,231 |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

**See Attached Rider for Additional Details**

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2023<br>MM/DD/YYYY | to 02/28/2023<br>MM/DD/YYYY | Various | $         225,592.00 |
| **For prior year:** | From 01/01/2022<br>MM/DD/YYYY | to 12/31/2022<br>MM/DD/YYYY | Various | $      4,897,960.00 |
| **For the year before that:** | From 01/01/2021<br>MM/DD/YYYY | to 12/31/2021<br>MM/DD/YYYY | Various | $      1,853,773.00 |

| Debtor | Virgin Orbit, LLC | | Case number (If known) | 23-10408 |
|---|---|---|---|---|
| | Name | | | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None    **See Attached Rider**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | _____<br><br>Street _____<br><br>City _____ State ___ Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2 | _____<br><br>Street _____<br><br>City _____ State ___ Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None    **See Attached Rider**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | _____<br><br>Street _____<br><br>City _____ State ___ Zip Code | _____ | $ _____ | _____<br>_____ |
| | **Relationship to debtor**<br>_____ | | | |
| 4.2 | _____<br><br>Street _____<br><br>City _____ State ___ Zip Code | _____ | $ _____ | _____<br>_____ |
| | **Relationship to debtor**<br>_____ | | | |

| Debtor | Virgin Orbit, LLC | | Case number (If known) | 23-10408 |
|---|---|---|---|---|
| | Name | | | |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1 | | | | $ |
| | Street | | | |
| | City          State          Zip Code | | | |
| 5.2 | | | | $ |
| | Street | | | |
| | City          State          Zip Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | $ |
| | Street | | | |
| | City          State          Zip Code | | | |

Last 4 digits of account number: XXXX - _____

---

**Part 3:          Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None    **See Attached Rider**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | | | | ☐ Pending |
| | | | Street | ☐ On appeal |
| | Case number | | City          State          Zip Code | ☐ Concluded |
| 7.2 | | | | ☐ Pending |
| | | | Street | ☐ On appeal |
| | Case number | | City          State          Zip Code | ☐ Concluded |

---

Debtor   Virgin Orbit, LLC
Name                                                                    Case number (If known)    23-10408

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| Street | **Case title** | **Court name and address** |
| City          State          Zip Code | **Case number** | |
| | **Date of order or assignment** | |

---

**Part 4:   Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None   <u>See Attached Rider</u>

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | $ |
| Street | | | |
| City          State          Zip Code | | | |
| **Recipient's relationship to debtor** | | | |
| 9.2 | | | $ |
| Street | | | |
| City          State          Zip Code | | | |
| **Recipient's relationship to debtor** | | | |

---

**Part 5:   Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| Rental Car Damage | $0.00 | 4/12/2022 | $          Unknown |

---

Debtor   Virgin Orbit, LLC
Name

Case number (If known)   23-10408

---

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None    <u>See Attached Rider</u>

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | | | | $ |
| | **Address** | | | |
| | | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | | | | $ |
| | **Address** | | | |
| | | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

---

Debtor   Virgin Orbit, LLC
Name

Case number (If known)   23-10408

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 Impulse Space | Sale of Super Hornet filament winder (Model: WSH-1-4-4M-FLEX) | 08/19/2022 | $        $90,000.00 |

**Address**

101 Penn Street
El Segundo, CA 90245

**Relationship to debtor**

Unrelated third party

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.2 SMS Engineering, Inc. | Sale of Haas TM-1P Vertical Machining Center | 04/19/2022 | $        $23,500.00 |

**Address**

2001 Williams Drive
Suite 410
Oxnard, CA 93036

**Relationship to debtor**

Unrelated third party

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of Occupancy | |
|---|---|---|---|---|
| 14.1 | | | From | To |
| Street | | | | |
| City | State | Zip Code | | |
| 14.2 | | | From | To |
| Street | | | | |
| City | State | Zip Code | | |

---

Debtor   Virgin Orbit, LLC
_____
Name

Case number (If known)   23-10408
_____

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 _____ <br> Street _____ <br> City    State    Zip Code | _____ | _____ |
| **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. <br> _____ <br> _____ | | **How are records kept?** <br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2 _____ <br> Street _____ <br> City    State    Zip Code | _____ | _____ |
| **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. <br> _____ <br> _____ | | **How are records kept?** <br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.   See Debtor's website for a full list of information collected - https://virginorbit.com/privacy-policy/

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|---|---|
| VO Holdings, Inc. 401K Plan | EIN:   32-0520795 |

Has the plan been terminated?
☑ No
☐ Yes

Debtor    Virgin Orbit, LLC
_____    Case number (If known)   23-10408
Name

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, old, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None   <u>See Attached Rider</u>

| Financial institution name and address | Last 4 digits of account  number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 <br><br> Street <br><br> City        State        Zip Code | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other _____ | | $ |
| 18.2 <br><br> Street <br><br> City        State        Zip Code | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other _____ | | $ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| <br> Street <br><br> City        State        Zip Code | <br><br> Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None   <u>See Attached Rider</u>

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| <br> Street <br><br> City        State        Zip Code | <br><br> Address | | ☐ No<br>☐ Yes |

Debtor    Virgin Orbit, LLC
_____
          Name

Case number (If known)    23-10408
_____

---

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21.  Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ _____ |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | | | |
| City          State          Zip Code | | | |

---

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | _____ | _____ | ☐ Pending |
| **Case Number** | Street | | ☐ On appeal |
| _____ | _____ | | ☐ Concluded |
| | City          State          Zip Code | | |

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Street | Street | | |
| _____ | _____ | | |
| City          State          Zip Code | City          State          Zip Code | | |

---

Debtor    Virgin Orbit, LLC
          _____    Case number (If known)   23-10408
          Name

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Street | Street | | |
| _____ | _____ | | |
| City          State          Zip Code | City          State          Zip Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None    **See Attached Rider**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 _____ | _____ | EIN: _____ |
| Street _____ | _____ | **Dates business existed** |
| City          State          Zip Code | | From _____ To _____ |
| 25.2 _____ | _____ | EIN: _____ |
| Street _____ | _____ | **Dates business existed** |
| City          State          Zip Code | | From _____ To _____ |
| 25.3 _____ | _____ | EIN: _____ |
| Street _____ | _____ | **Dates business existed** |
| City          State          Zip Code | | From _____ To _____ |

Debtor   Virgin Orbit, LLC                                            Case number (If known)   23-10408
          Name

26.  **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐  None

| Name and address | Dates of service |
|---|---|
| 26a.1 O'Rear, Brita<br>4022 E Conant Street<br>Long Beach, CA 90808 | From 07/31/2017    To Present |

| Name and address | Dates of service |
|---|---|
| 26a.2 | From _____    To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐  None

| Name and address | Dates of service |
|---|---|
| 26b.1 KPMG LLP<br>345 Park Avenue<br>New York, NY 10154 | From 05/20/2020    To Present |

| Name and address | Dates of service |
|---|---|
| 26b.2 | From _____    To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐  None

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 O'Rear, Brita<br>4022 E Conant Street<br>Long Beach, CA 90808 | |

Debtor   Virgin Orbit, LLC
Name

Case number (If known)   23-10408

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None   **See Attached Rider**

| Name and address |
|---|
| 26d.1 |
| Street |
| City          State          Zip Code |

| Name and address |
|---|
| 26d.2 |
| Street |
| City          State          Zip Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Andy Short | 02/23/2023 | $          $2,412,188.33 |

| Name and address of the person who has possession of inventory records |
|---|

27.1 Andy Short
4022 E Conant Street
Long Beach, CA 90808

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Andy Short | 02/09/2023 | $         $3,013,608.52 |
| Name and address of the person who has possession of inventory records | | |

27.2  Andy Short
      4022 E Conant Street
      Long Beach, CA 90808

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attached Rider** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | From          To |
| | | | From          To |
| | | | From          To |
| | | | From          To |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **Please refer to Statement of Financial Affairs Question 4** | | | |
| Street | | | |
| City            State            Zip Code | | | |

| Relationship to debtor |
|---|

Debtor    Virgin Orbit, LLC                                    Case number (If known)    23-10408
          Name

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Virgin Orbit Holdings, Inc. | EIN: 98-1576914 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    4/28/2023
               MM / DD / YYYY

X    /s/ Brita O'Rear                                    Printed name    Brita O'Rear
     Signature of individual signing on behalf of the debtor

     Position or relationship to debtor    Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross Revenue |
|---|---|---|---|
| 01/01/2023 | 02/28/2023 | Interest & Other | $112,120.00 |
| 01/01/2023 | 02/28/2023 | Service Agreement | $113,472.00 |
| 01/01/2022 | 12/31/2022 | Service Agreement | $705,474.00 |
| 01/01/2022 | 12/31/2022 | Interest & Other | $692,486.00 |
| 01/01/2022 | 12/31/2022 | Legal Settlement | $3,500,000.00 |
| 01/01/2021 | 12/31/2021 | Termination Fees | $1,257,400.00 |
| 01/01/2021 | 12/31/2021 | Service Agreement | $368,607.00 |
| 01/01/2021 | 12/31/2021 | Interest & Other | $227,766.00 |

Debtor Name:  Virgin Orbit, LLC                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 1800 M STREET REIT, LP<br>1170 PEACHTREE STREET NE,<br>SUITE 600<br>ATLANTA, FULTON, GA 30309 | 1001126 | 03/22/2023 | Other- Rent | $10,253.11 |
| | 10060647 | 02/03/2023 | Other- Rent | $10,011.01 |
| | | | **SUBTOTAL** | **$20,264.12** |
| A2B TAXIS (TRURO) LTD<br>THE OLD SANCTUARY,<br>POLISKEN FARM, TRISPEN<br>TRURO, CORNWALL, TR4 9AU<br>UNITED KINGDOM | 1001093 | 02/27/2023 | Services | $45,953.27 |
| | | | **SUBTOTAL** | **$45,953.27** |
| AA/EEO COMPLIANCE GROUP,<br>INC.<br>5516 WEST 142ND STREET<br>HAWTHORNE, LOS ANGELES, CA<br>90250-6626 | 103155 | 02/08/2023 | Services | $7,700.00 |
| | | | **SUBTOTAL** | **$7,700.00** |
| AAE AEROSPACE<br>5382 ARGOSY AVE.<br>HUNTINGTON BEACH, ORANGE,<br>CA 92649 | 10060223 | 01/13/2023 | Suppliers or Vendors | $121,764.00 |
| | | | **SUBTOTAL** | **$121,764.00** |
| ABC SHEET METAL<br>2871 E. LA CRESTA AVE<br>ANAHEIM, ORANGE, CA 92806 | 10060224 | 01/13/2023 | Suppliers or Vendors | $50,897.10 |
| | 10060488 | 01/27/2023 | Suppliers or Vendors | $33,865.17 |
| | 10060908 | 02/24/2023 | Suppliers or Vendors | $6,937.90 |
| | | | **SUBTOTAL** | **$91,700.17** |
| ACA INTERNATIONAL LLC<br>4228 WASHINGTON ST SUITE<br>101<br>ROSLINDALE, SUFFOLK<br>COUNTY, MA 2131 | 1001069 | 01/25/2023 | Services | $698,850.00 |
| | 10060733 | 02/10/2023 | Services | $272,065.00 |
| | 10061023 | 03/03/2023 | Services | $42,000.00 |
| | | | **SUBTOTAL** | **$1,012,915.00** |
| ADVANCED TEST EQUIPMENT<br>CORPORATION<br>10401 ROSELLE STREET<br>SAN DIEGO, SAN DIEGO, CA<br>92121 | 10060489 | 01/27/2023 | Suppliers or Vendors | $15,948.89 |
| | | | **SUBTOTAL** | **$15,948.89** |
| AERO-MECHANICAL<br>ENGINEERING, INC<br>5945 ENGINEER DR<br>HUNTINGTON BEACH, ORANGE,<br>CA 92649 | 10060225 | 01/13/2023 | Suppliers or Vendors | $3,891.75 |
| | 10060734 | 02/10/2023 | Suppliers or Vendors | $53,760.83 |
| | 10060909 | 02/24/2023 | Suppliers or Vendors | $2,651.83 |
| | | | **SUBTOTAL** | **$60,304.41** |

Debtor Name:  Virgin Orbit, LLC                                                                      Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AEROTECH PRECISION MACHINING, INC. 42541 6TH ST EAST UNIT#17 LANCASTER, LOS ANGELES, CA 93535 | 10060226 | 01/13/2023 | Suppliers or Vendors | $5,320.62 |
| | 10060490 | 01/27/2023 | Suppliers or Vendors | $15,200.00 |
| | 10060648 | 02/03/2023 | Suppliers or Vendors | $15,800.00 |
| | 10060910 | 02/24/2023 | Suppliers or Vendors | $9,870.00 |
| | | | **SUBTOTAL** | **$46,190.62** |
| AERY AVIATION, LLC 305 CHEROKEE DRIVE NEWPORT NEWS, NEWPORT NEWS, VA 23602 | 10060821 | 02/17/2023 | Services | $145,000.00 |
| | | | **SUBTOTAL** | **$145,000.00** |
| AFS AVIATION LTD. LASHAM AIRFIELD ALTON, HAMPSHIRE, GU34 5SP UNITED KINGDOM | 1001048 | 01/13/2023 | Suppliers or Vendors | $27,566.94 |
| | 1001078 | 01/30/2023 | Suppliers or Vendors | $14,944.12 |
| | | | **SUBTOTAL** | **$42,511.06** |
| AGUILAR, EDUARDO A (JOE) ADDRESS ON FILE | 10060227 | 01/13/2023 | Other- Expense Reimbursement | $5,366.56 |
| | 10060491 | 01/27/2023 | Other- Expense Reimbursement | $2,616.11 |
| | 10060822 | 02/17/2023 | Other- Expense Reimbursement | $178.00 |
| | 10060912 | 02/24/2023 | Other- Expense Reimbursement | $1,122.00 |
| | | | **SUBTOTAL** | **$9,282.67** |
| AIR PRODUCTS AND CHEMICALS 1940 AIR PRODUCTS BLVD. ALLENTOWN, ALLENTOWN, PA 18106-5500 | 10060229 | 01/13/2023 | Suppliers or Vendors | $15,647.46 |
| | 10060913 | 02/24/2023 | Suppliers or Vendors | $645.58 |
| | 10061024 | 03/03/2023 | Suppliers or Vendors | $30,000.00 |
| | | | **SUBTOTAL** | **$46,293.04** |
| AIRGAS CA 38012 6TH STREET EAST PALMDALE, LOS ANGELES, CA 93550 | 10060230 | 01/13/2023 | Suppliers or Vendors | $152.99 |
| | 10060492 | 01/27/2023 | Suppliers or Vendors | $10,452.14 |
| | 10060649 | 02/03/2023 | Suppliers or Vendors | $6,250.26 |
| | 10060735 | 02/10/2023 | Suppliers or Vendors | $14,860.51 |
| | 10060824 | 02/17/2023 | Suppliers or Vendors | $5,455.21 |
| | 10060914 | 02/24/2023 | Suppliers or Vendors | $5,157.88 |
| | | | **SUBTOTAL** | **$42,328.99** |
| ALEXANDER, DAYLE (DAYLE) ADDRESS ON FILE | 10060232 | 01/13/2023 | Other- Expense Reimbursement | $6,875.89 |
| | 10060493 | 01/27/2023 | Other- Expense Reimbursement | $4,985.09 |

Debtor Name:  Virgin Orbit, LLC                                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 10061025 | 03/03/2023 | Other- Expense Reimbursement | $335.92 |
| | | | **SUBTOTAL** | **$12,196.90** |
| ALL 4 ELECTRIC 4828 ADENMOOR AVE. LAKEWOOD, LOS ANGELES, CA 90713 | 10060915 | 02/24/2023 | Suppliers or Vendors | $17,148.00 |
| | | | **SUBTOTAL** | **$17,148.00** |
| AMAZON CAPITAL SERVICES, INC 410 TERRY AVENUE NORTH SEATTLE, KING, WA 98109 | 10060235 | 01/13/2023 | Suppliers or Vendors | $11,734.53 |
| | 10060495 | 01/27/2023 | Suppliers or Vendors | $19,942.61 |
| | 10060651 | 02/03/2023 | Suppliers or Vendors | $12,583.56 |
| | 10060736 | 02/10/2023 | Suppliers or Vendors | $5,469.86 |
| | 10060826 | 02/17/2023 | Suppliers or Vendors | $1,476.87 |
| | 10060916 | 02/24/2023 | Suppliers or Vendors | $15,196.14 |
| | 10061028 | 03/03/2023 | Suppliers or Vendors | $1,731.51 |
| | | | **SUBTOTAL** | **$68,135.08** |
| AMAZON WEB SERVICES INC PO BOX 84023 SEATTLE, KINGS, WA 98124-8423 | 10060652 | 02/03/2023 | Services | $25,430.89 |
| | 10061301 | 03/31/2023 | Services | $22,032.25 |
| | | | **SUBTOTAL** | **$47,463.14** |
| AMERICAN GALVANO, INC 421 KANSAS STREET REDLANDS, SAN BERNARDINO, CA 92373 | 10060237 | 01/13/2023 | Suppliers or Vendors | $21,450.00 |
| | 10060496 | 01/27/2023 | Suppliers or Vendors | $47,450.00 |
| | | | **SUBTOTAL** | **$68,900.00** |
| AMERICAN METAL ENTERPRISES INC. 15855 CHEMICAL LN. HUNTINGTON BEACH, ORANGE COUNTY, CA 92649 | 10060238 | 01/13/2023 | Suppliers or Vendors | $8,316.00 |
| | | | **SUBTOTAL** | **$8,316.00** |
| AMPHENOL CANADA CORPORATION 5950 14TH AVENUE MARKHAM, ON L3S 4M4 CANADA | 1001042 | 01/09/2023 | Suppliers or Vendors | $26,896.21 |
| | | | **SUBTOTAL** | **$26,896.21** |
| AMRO FABRICATING CORPORATION 1430 AMRO WAY SOUTH EL MONTE, LOS ANGELES, CA 91733 | 10060239 | 01/13/2023 | Suppliers or Vendors | $25,900.00 |
| | | | **SUBTOTAL** | **$25,900.00** |
| ANAND, VIJAY G PHD (VIJAY) ADDRESS ON FILE | 10060240 | 01/13/2023 | Other- Expense Reimbursement | $39.50 |

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 10061187 | 03/24/2023 | Other- Expense Reimbursement | $9,822.53 |
| | | | **SUBTOTAL** | **$9,862.03** |
| AON (BERMUDA) LTD.<br>AON HOUSE, 30 WOODBOURNE AVENUE<br>PEMBROKE HM 08,<br>BERMUDA | 1001045 | 01/13/2023 | Other- Insurance | $100,000.00 |
| | 1001116 | 03/15/2023 | Other- Insurance | $170,000.00 |
| | | | **SUBTOTAL** | **$270,000.00** |
| AON RISK INS. SERVICES WEST<br>199 FREMONT STREET SUITE 1500<br>SAN FRANCISCO, SAN FRANCISCO, CA 94105 | 1001112 | 03/14/2023 | Other- Insurance | $5,402,495.00 |
| | 1001115 | 03/15/2023 | Other- Insurance | $3,041,086.00 |
| | 10060241 | 01/13/2023 | Other- Insurance | $3,275,177.45 |
| | 10060498 | 01/27/2023 | Other- Insurance | $225,543.00 |
| | 10060827 | 02/17/2023 | Other- Insurance | $77,385.00 |
| | | | **SUBTOTAL** | **$12,021,686.45** |
| API TECHNOLOGIES CORP.<br>38166 OLD STAGE ROAD<br>DELMAR, SUSSEX, DE 19940 | 10061030 | 03/03/2023 | Suppliers or Vendors | $8,751.30 |
| | | | **SUBTOTAL** | **$8,751.30** |
| ARAMARK REFRESHMENTS SERVICES<br>17044 MONTANERO AVENUE<br>CARSON, LOS ANGELES, CA 90746 | 10060242 | 01/13/2023 | Services | $56,097.00 |
| | 10060737 | 02/10/2023 | Services | $10,750.23 |
| | | | **SUBTOTAL** | **$66,847.23** |
| ARDE<br>875 WASHINGTON AVENUE<br>CARLSTADT, BERGEN, NJ 7072 | 10060918 | 02/24/2023 | Suppliers or Vendors | $65,929.02 |
| | | | **SUBTOTAL** | **$65,929.02** |
| ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC.<br>2850 GOLF ROAD<br>ROLLING MEADOWS, COOK, IL 60008 | 10060828 | 02/17/2023 | Other- Insurance | $130,653.53 |
| | | | **SUBTOTAL** | **$130,653.53** |
| ASTRO PAK<br>12201 PANGBORN AVENUE<br>DOWNEY, LOS ANGELES, CA 90241 | 10060499 | 01/27/2023 | Suppliers or Vendors | $6,223.00 |
| | 10061031 | 03/03/2023 | Suppliers or Vendors | $6,100.00 |
| | | | **SUBTOTAL** | **$12,323.00** |

Debtor Name:  Virgin Orbit, LLC                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BALL SYSTEMS, INC. DBA BALL SYSTEMS TECHNOLOGIES 16469 SOUTHPARK DRIVE WESTFIELD, HAMILTON COUNTY, IN 46074 | 10060243 | 01/13/2023 | Services | $6,437.50 |
| | 10060500 | 01/27/2023 | Services | $4,687.50 |
| | | | **SUBTOTAL** | **$11,125.00** |
| BAMKO,LLC DBA TANGERINE PROMOTIONS 11620 WILSHIRE BLVD. STE. 360 LOS ANGELES, LOS ANGELES, CA 90025 | 10060244 | 01/13/2023 | Services | $3,165.88 |
| | 10060655 | 02/03/2023 | Services | $8,857.11 |
| | | | **SUBTOTAL** | **$12,022.99** |
| BANK OF THE WEST (DBA NETAPP CAPITAL SOLUTIONS) 180 MONTGOMERY STREET SAN FRANCISCO, SAN FRANCISCO, CA 94105 | 10060501 | 01/27/2023 | Suppliers or Vendors | $4,499.22 |
| | 10060919 | 02/24/2023 | Suppliers or Vendors | $4,499.22 |
| | | | **SUBTOTAL** | **$8,998.44** |
| BAR AVIATION INC. 1109 FATHER CAPODANNO BLVD. STATEN ISLAND, STATEN ISLAND, NY 10306 | 10060738 | 02/10/2023 | Suppliers or Vendors | $131,114.75 |
| | | | **SUBTOTAL** | **$131,114.75** |
| BARBER NICHOLS, INC 6325 WEST 55TH AVENUE ARVADA, JEFFERSON, CO 80002 | 10060245 | 01/13/2023 | Suppliers or Vendors | $103,411.16 |
| | 10060502 | 01/27/2023 | Suppliers or Vendors | $48,592.00 |
| | 10060656 | 02/03/2023 | Suppliers or Vendors | $429,652.09 |
| | 10060920 | 02/24/2023 | Suppliers or Vendors | $57,767.00 |
| | | | **SUBTOTAL** | **$639,422.25** |
| BEECH SYSTEMS, INC 2635 PROSPECT AVE LA CRESCENTA, LOS ANGELES, CA 91214 | 10060247 | 01/13/2023 | Services | $14,300.00 |
| | | | **SUBTOTAL** | **$14,300.00** |
| BELLOWS MFG & RESEARCH 860 ARROYO ST SAN FERNANDO, LOS ANGELES, CA 91340 | 10060442 | 01/20/2023 | Suppliers or Vendors | $1,400.00 |
| | 10060658 | 02/03/2023 | Suppliers or Vendors | $28,525.00 |
| | 10060922 | 02/24/2023 | Suppliers or Vendors | $136,800.00 |
| | | | **SUBTOTAL** | **$166,725.00** |
| BIG ASS HOLDING, LLC (DBA BIG ASS FANS) 2348 INNOVATION DRIVE LEXINGTON, FAYETTE, KY 40511 | 10060443 | 01/20/2023 | Suppliers or Vendors | $15,951.19 |

Debtor Name:  Virgin Orbit, LLC                                                                                           Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$15,951.19** |
| BOC LIMITED<br>FORGE, 43 CHURCH STREET WEST<br>WOKING, SURREY, GU21 6HT<br>UNITED KINGDOM | 1001054 | 01/13/2023 | Suppliers or Vendors | $125,648.78 |
| | 1001059 | 01/22/2023 | Suppliers or Vendors | $215,201.97 |
| | 1001070 | 01/27/2023 | Suppliers or Vendors | $88,840.56 |
| | 1001086 | 02/07/2023 | Suppliers or Vendors | $55,925.91 |
| | | | **SUBTOTAL** | **$485,617.22** |
| BUNTIN, PARKER (PARKER)<br>ADDRESS ON FILE | 10060510 | 01/27/2023 | Other- Expense Reimbursement | $8,497.30 |
| | 10060743 | 02/10/2023 | Other- Expense Reimbursement | $141.00 |
| | 10061146 | 03/10/2023 | Other- Expense Reimbursement | $722.75 |
| | 10061194 | 03/24/2023 | Other- Expense Reimbursement | $1,292.94 |
| | | | **SUBTOTAL** | **$10,653.99** |
| BUSINESS WIRE, INC<br>101 CALIFORNIA STREET, 20TH FLOOR<br>SAN FRANCISCO, SAN FRANCISCO, CA 94111 | 10060831 | 02/17/2023 | Services | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| C&S DBA JLC AIR<br>2330 W AVENUE L<br>LANCASTER, LOS ANGELES COUNTY, CA 93536 | 10060832 | 02/17/2023 | Suppliers or Vendors | $12,125.00 |
| | | | **SUBTOTAL** | **$12,125.00** |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942789<br>SACRAMENTO, SACRAMENTO, CA 94279-6001 | 10227 | 02/28/2023 | Other- Taxes | $129,165.00 |
| | 10230 | 02/28/2023 | Other- Taxes | $16,000.00 |
| | | | **SUBTOTAL** | **$145,165.00** |
| CARTUS CORPORATION<br>40 APPLE RIDGE ROAD<br>DANBURY, FAIRFIELD, CT 6810 | 10060261 | 01/13/2023 | Services | $20,469.17 |
| | | | **SUBTOTAL** | **$20,469.17** |
| CDW DIRECT<br>200 NORTH MILWAUKEE AVENUE<br>VERNON HILLS, LAKE, IL 60061 | 10060262 | 01/13/2023 | Suppliers or Vendors | $2,976.58 |
| | 10060445 | 01/20/2023 | Suppliers or Vendors | $13,857.32 |
| | | | **SUBTOTAL** | **$16,833.90** |
| CDW LIMITED<br>1 NEW CHANGE<br>LONDON, EC4M 9AF<br>UNITED KINGDOM | 1001060 | 01/22/2023 | Suppliers or Vendors | $2,818.01 |
| | 1001071 | 01/27/2023 | Suppliers or Vendors | $49,180.80 |

Debtor Name:  Virgin Orbit, LLC                                                                                                   Case Number:   23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$51,998.81** |
| CICON ENGINEERING, INC 20235 NORDHOFF STREET CHATSWORTH, LOS ANGELES, CA 91311 | 10060267 | 01/13/2023 | Suppliers or Vendors | $173,272.27 |
| | 10060665 | 02/03/2023 | Suppliers or Vendors | $64,776.04 |
| | | | **SUBTOTAL** | **$238,048.31** |
| CIGNA HEALTHCARE P.O. BOX 644546 PITTSBURGH, PITTSBURGH, PA 15264-4546 | 10240 | 04/03/2023 | Services | $1,107,080.10 |
| | 10060515 | 01/27/2023 | Services | $609,684.58 |
| | 10061149 | 03/10/2023 | Services | $601,587.82 |
| | 10061298 | 03/29/2023 | Services | $619,855.54 |
| | | | **SUBTOTAL** | **$2,938,208.04** |
| CITY OF LONG BEACH 2400 E SPRING ST ATTN: JANE HERMSEN LONG BEACH, LA, CA 90806 | 103144 | 01/31/2023 | Suppliers or Vendors | $4,426.20 |
| | 103150 | 01/31/2023 | Suppliers or Vendors | $2,673.00 |
| | 103167 | 03/28/2023 | Suppliers or Vendors | $4,647.51 |
| | | | **SUBTOTAL** | **$11,746.71** |
| CLEANROOMS WEST, INC (DBA CONTROLLED ENVIRONMENTAL REGULATORY TESTING SERVICES C.E.R.T.S.) 1392 INDUSTRIAL DRIVE TUSTIN, ORANGE, CA 92780-6416 | 10060270 | 01/13/2023 | Suppliers or Vendors | $8,642.00 |
| | | | **SUBTOTAL** | **$8,642.00** |
| CLUSTR, INC. 1 TRESAUNCE WAY FOOTHILL RANCH, ORANGE, CA 92610 | 10061045 | 03/03/2023 | Suppliers or Vendors | $14,430.00 |
| | | | **SUBTOTAL** | **$14,430.00** |
| COGNOMATA, INC 6520 PLATT AVE. #620 WEST HILLS, LOS ANGELES, CA 91307-3218 | 10060516 | 01/27/2023 | Services | $1,950.00 |
| | 10060745 | 02/10/2023 | Services | $8,000.00 |
| | 10060927 | 02/24/2023 | Services | $5,900.00 |
| | | | **SUBTOTAL** | **$15,850.00** |
| COMPASS CONTRACT SERVICES (U.K.) LTD PARKLANDS COURT 24 PARKLANDS, BIRMINGHAM, B45 9PZ UNITED KINGDOM | 1001050 | 01/13/2023 | Services | $9,266.95 |
| | | | **SUBTOTAL** | **$9,266.95** |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COVERED6 LLC<br>868 PATRIOT DR, SUITE C<br>MOORPARK, VENTURA, CA 93021 | 10060668 | 02/03/2023 | Services | $127,394.00 |
| | 10060840 | 02/17/2023 | Services | $140,738.00 |
| | 10061151 | 03/10/2023 | Services | $131,914.00 |
| | | | SUBTOTAL | $400,046.00 |
| CREAN & ASSOCIATES<br>201 MALABAR ST<br>LAKEWAY, TRAVIS, TX 78734 | 10060931 | 02/24/2023 | Services | $25,920.00 |
| | | | SUBTOTAL | $25,920.00 |
| CRM CONSTRUCTION, INC.<br>5353 E. 2ND STREET #202<br>LONG BEACH, CA 90803 | 10060276 | 01/13/2023 | Suppliers or Vendors | $169,238.00 |
| | 10060518 | 01/27/2023 | Suppliers or Vendors | $148,454.00 |
| | 10060669 | 02/03/2023 | Suppliers or Vendors | $45,260.00 |
| | | | SUBTOTAL | $362,952.00 |
| CROWN BUILDING MAINTENANCE CO. (DBA ABLE SERVICES)<br>868 FOLSOM STREET<br>SAN FRANCISCO, SAN FRANCISCO COUNTY, CA 94107 | 1001104 | 03/03/2023 | Services | $45,332.45 |
| | 10060670 | 02/03/2023 | Services | $35,549.66 |
| | 10061153 | 03/10/2023 | Services | $45,217.88 |
| | | | SUBTOTAL | $126,099.99 |
| CUSTOM INTERFACE, INC.<br>410 S. LARCH STREET<br>BINGEN, KLICKITAT, WA 98605 | 10060277 | 01/13/2023 | Suppliers or Vendors | $14,069.15 |
| | | | SUBTOTAL | $14,069.15 |
| DAILY INDUSTRIAL TOOLS<br>1340 LOGAN AVENUE, UNIT A<br>COSTA MESA, ORANGE, CA 92626 | 10060278 | 01/13/2023 | Suppliers or Vendors | $10,754.11 |
| | 10060844 | 02/17/2023 | Suppliers or Vendors | $2,683.78 |
| | | | SUBTOTAL | $13,437.89 |
| DATA CENTRIC ENTERPRISES, LLC<br>419 MAIN ST #434<br>HUNTINGTON BEACH, CA 92648 | 10061048 | 03/03/2023 | Suppliers or Vendors | $27,105.97 |
| | | | SUBTOTAL | $27,105.97 |
| DEBAISE HOLDINGS LLC D/B/A PDS<br>DEBAISE HOLDINGS LLC D/B/A PDS<br>6870 W 52ND AVE., SUITE 107<br>ARVADA, JEFFERSON, CO 80002 | 10060279 | 01/13/2023 | Services | $3,085.44 |
| | 10060446 | 01/20/2023 | Services | $52,203.41 |
| | 10060523 | 01/27/2023 | Services | $25,196.80 |
| | 10060671 | 02/03/2023 | Services | $54,149.10 |

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:   23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 10060933 | 02/24/2023 | Services | $89,911.91 |
| | | | **SUBTOTAL** | **$224,546.66** |
| DIAMOND LINERS INC.<br>9507 SANTA FE SPRINGS ROAD<br>SANTA FE SPRINGS, LOS ANGELES, CA 90670 | 10060934 | 02/24/2023 | Suppliers or Vendors | $12,825.80 |
| | | | **SUBTOTAL** | **$12,825.80** |
| DT MACHINE, INC<br>1891 E. MIRALOMA AVE<br>PLACENTIA, ORANGE, CA 92870 | 10060283 | 01/13/2023 | Suppliers or Vendors | $20,590.00 |
| | 10060447 | 01/20/2023 | Suppliers or Vendors | $14,675.00 |
| | 10060526 | 01/27/2023 | Suppliers or Vendors | $20,625.00 |
| | 10060672 | 02/03/2023 | Suppliers or Vendors | $24,550.00 |
| | 10060750 | 02/10/2023 | Suppliers or Vendors | $14,550.00 |
| | 10060847 | 02/17/2023 | Suppliers or Vendors | $16,625.00 |
| | 10060936 | 02/24/2023 | Suppliers or Vendors | $38,150.00 |
| | | | **SUBTOTAL** | **$149,765.00** |
| DYTRAN INSTRUMENTS<br>21592 MARILLA ST.<br>CHATSWORTH, LOS ANGELES, CA 91311 | 10061050 | 03/03/2023 | Suppliers or Vendors | $22,000.00 |
| | | | **SUBTOTAL** | **$22,000.00** |
| E.V. ROBERTS<br>18027 BISHOP AVENUE<br>CARSON, LOS ANGELES, CA 90746-4019 | 10060284 | 01/13/2023 | Suppliers or Vendors | $42,346.67 |
| | | | **SUBTOTAL** | **$42,346.67** |
| EASTRIDGE WORKFORCE SOLUTIONS<br>2355 NORTHSIDE DRIVE, #200<br>SAN DIEGO, SAN DIEGO, CA 92108 | 10060286 | 01/13/2023 | Services | $28,437.98 |
| | 10060448 | 01/20/2023 | Services | $15,731.36 |
| | 10060528 | 01/27/2023 | Services | $33,557.14 |
| | 10060848 | 02/17/2023 | Services | $62,511.92 |
| | 10060937 | 02/24/2023 | Services | $59,028.29 |
| | | | **SUBTOTAL** | **$199,266.69** |
| EDISON CARRIER SOLUTIONS<br>2 INNOVATION WAY<br>1ST FLOOR<br>POMONA, LOS ANGELES, CA 91768 | 10061155 | 03/10/2023 | Other- Utilities | $43,556.22 |
| | | | **SUBTOTAL** | **$43,556.22** |
| EISELE, STEPHEN KARL (STEPHEN)<br>ADDRESS ON FILE | 10061210 | 03/24/2023 | Other- Expense Reimbursement | $8,253.33 |
| | | | **SUBTOTAL** | **$8,253.33** |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ELECTRO RENT CORPORATION 6060 SEPULVEDA BLVD VAN NUYS, LOS ANGELES, CA 91411 | 10060529 | 01/27/2023 | Suppliers or Vendors | $8,447.36 |
| | | | **SUBTOTAL** | **$8,447.36** |
| ELEMENT MACHINE, LLC 3121 E. LA PALMA AVENUE, UNIT N ANAHEIM, ORANGE, CA 92806 | 10060287 | 01/13/2023 | Suppliers or Vendors | $24,500.00 |
| | 10060849 | 02/17/2023 | Suppliers or Vendors | $7,000.00 |
| | 10060940 | 02/24/2023 | Suppliers or Vendors | $4,875.00 |
| | | | **SUBTOTAL** | **$36,375.00** |
| ELROB INC. (DBA EL-COM SYSTEM SOLUTIONS) 12691 MONARCH ST GARDEN GROVE, ORANGE COUNTY, CA 92841 | 10061051 | 03/03/2023 | Suppliers or Vendors | $34,724.00 |
| | | | **SUBTOTAL** | **$34,724.00** |
| ENGINEERED MACHINING SOLUTIONS 200 W. GROVE AVE. ORANGE, ORANGE, CA 92865 | 10060288 | 01/13/2023 | Suppliers or Vendors | $15,594.00 |
| | 10060531 | 01/27/2023 | Suppliers or Vendors | $540.00 |
| | 10060674 | 02/03/2023 | Suppliers or Vendors | $4,000.00 |
| | 10060751 | 02/10/2023 | Suppliers or Vendors | $1,960.00 |
| | 10060941 | 02/24/2023 | Suppliers or Vendors | $2,750.00 |
| | | | **SUBTOTAL** | **$24,844.00** |
| ERIC RYAN BIPPERT ADDRESS ON FILE | 10060532 | 01/27/2023 | Services | $35,653.98 |
| | 10060942 | 02/24/2023 | Services | $15,187.50 |
| | | | **SUBTOTAL** | **$50,841.48** |
| EUROFINS EAG MATERIAL SCIENCE, LLC 250 N NASH STREET EL SEGUNDO, LOS ANGELES, CA 90245 | 10060291 | 01/13/2023 | Services | $3,000.00 |
| | 10060450 | 01/20/2023 | Services | $3,000.00 |
| | 10061053 | 03/03/2023 | Services | $2,310.00 |
| | | | **SUBTOTAL** | **$8,310.00** |
| EXPERIS, US INC. 100 MANPOWER PLACE MILWAUKEE, MILWAUKEE, WI 53212 | 10060292 | 01/13/2023 | Services | $6,829.92 |
| | 10060533 | 01/27/2023 | Services | $3,794.40 |
| | 10060943 | 02/24/2023 | Services | $11,383.20 |
| | | | **SUBTOTAL** | **$22,007.52** |

Debtor Name:  Virgin Orbit, LLC                                                                      Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FAB METAL SHOP 2231 E CURRY STREET LONG BEACH, LOS ANGELES, CA 90805 | 10060451 | 01/20/2023 | Suppliers or Vendors | $20,110.51 |
| | 10060534 | 01/27/2023 | Suppliers or Vendors | $34,288.61 |
| | 10060752 | 02/10/2023 | Suppliers or Vendors | $28,936.49 |
| | 10060851 | 02/17/2023 | Suppliers or Vendors | $4,851.20 |
| | 10060944 | 02/24/2023 | Suppliers or Vendors | $7,102.87 |
| | | | **SUBTOTAL** | **$95,289.68** |
| FEDERAL EXPRESS PO BOX 7221 PASADENA, LOS ANGELES, CA 91109-7321 | 10060294 | 01/13/2023 | Services | $2,037.50 |
| | 10060753 | 02/10/2023 | Services | $667.74 |
| | 10060852 | 02/17/2023 | Services | $4,980.51 |
| | | | **SUBTOTAL** | **$7,685.75** |
| FLEXTECH ENGINEERING, INC. 715 N MOUNTAIN AVE SUITE 201 UPLAND, SAN BERNARDINO COUNTY, CA 91786 | 10060537 | 01/27/2023 | Suppliers or Vendors | $18,799.34 |
| | | | **SUBTOTAL** | **$18,799.34** |
| FMR LLC DBA FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC 88 BLACK FALCON AVE., SUITE 167 BOSTON, SUFFOLK, MA 2210 | 10061299 | 03/31/2023 | Services | $10,227.50 |
| | | | **SUBTOTAL** | **$10,227.50** |
| FRONTIER COMMUNICATIONS 401 MERRITT 7 NORWALK, FAIRFIELD COUNTY, CT 6851 | 10060646 | 01/30/2023 | Other- Utilities | $2,419.05 |
| | 10060755 | 02/10/2023 | Other- Utilities | $7,281.71 |
| | | | **SUBTOTAL** | **$9,700.76** |
| FTR ENTERPRISES, LLC 167 KACHINA DRIVE HENDERSON, CLARK, NV 89052 | 10060756 | 02/10/2023 | Services | $22,250.00 |
| | | | **SUBTOTAL** | **$22,250.00** |
| FUSION LLC 210 INTERSTATE N PKWY SUITE 300 ATLANTA, FULTON, GA 30339 | 10060757 | 02/10/2023 | Services | $12,610.00 |
| | | | **SUBTOTAL** | **$12,610.00** |
| G FORCE FLOOR COVERING 512 SOUTH MONTEREY STREET ALHAMBRA, LOS ANGELES, CA 91801 | 10060452 | 01/20/2023 | Suppliers or Vendors | $14,287.50 |
| | | | **SUBTOTAL** | **$14,287.50** |

Debtor Name:  Virgin Orbit, LLC                                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GALAXY TECHNOLOGIES INC 1111 INDUSTRIAL BLVD WINFIELD, COWLEY, KS 67156 | 10060298 | 01/13/2023 | Suppliers or Vendors | $33,992.41 |
| | | | **SUBTOTAL** | **$33,992.41** |
| GEARY, CHRISTOPHER I (CHRIS) ADDRESS ON FILE | 10060679 | 02/03/2023 | Other- Expense Reimbursement | $11,081.46 |
| | 10061218 | 03/24/2023 | Other- Expense Reimbursement | $828.38 |
| | | | **SUBTOTAL** | **$11,909.84** |
| GREENBERG TRAURIG, LLP 3400 NW 36TH STREET - SUITE 400 DORAL, MIAMI-DADE, FL 33166 | 1001141 | 04/03/2023 | Services | $71,607.32 |
| | | | **SUBTOTAL** | **$71,607.32** |
| GTT COMMUNICATIONS, INC 7900 TYSONS ONE PLACE, SUITE 1450 MCLEAN, FAIRFAX, VA 22102 | 10060951 | 02/24/2023 | Other- Utilities | $20,021.36 |
| | | | **SUBTOTAL** | **$20,021.36** |
| GUARDIAN P.O. BOX 824404 PHILADELPHIA, PHILADELPHIA, PA 19182-4404 | 10242 | 04/03/2023 | Services | $114,910.94 |
| | 10060682 | 02/03/2023 | Services | $96,798.06 |
| | 10061165 | 03/10/2023 | Services | $104,332.76 |
| | | | **SUBTOTAL** | **$316,041.76** |
| HAIGH-FARR, INC. 43 HARVEY RD BEDFORD, HILLSBORO, NH 3110 | 10061072 | 03/03/2023 | Suppliers or Vendors | $8,620.00 |
| | | | **SUBTOTAL** | **$8,620.00** |
| HELLMUTH, OBATA & KASSABAUM, INC. 9530 JEFFERSON BLVD CULVER CITY, LOS ANGELES, CA 90232 | 10060453 | 01/20/2023 | Suppliers or Vendors | $28,354.00 |
| | | | **SUBTOTAL** | **$28,354.00** |
| HERA TECHNOLOGIES, LLC 1055 E. FRANCIS ST. ONTARIO, SAN BERNARDINO, CA 91761 | 10060551 | 01/27/2023 | Suppliers or Vendors | $33,328.90 |
| | 10060763 | 02/10/2023 | Suppliers or Vendors | $6,846.72 |
| | 10060953 | 02/24/2023 | Suppliers or Vendors | $36,460.48 |
| | | | **SUBTOTAL** | **$76,636.10** |
| HERC RENTALS 45710 NORTH 23RD ST. WEST LANCASTER, LOS ANGELES, CA 93536 | 10060304 | 01/13/2023 | Suppliers or Vendors | $8,474.17 |
| | 10060552 | 01/27/2023 | Suppliers or Vendors | $3,608.33 |
| | 10061074 | 03/03/2023 | Suppliers or Vendors | $20,960.93 |
| | | | **SUBTOTAL** | **$33,043.43** |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HIGH QA, INC.<br>1 BETHANY RD., SUITE 26<br>HAZLET, MONMOUTH, NJ 7730 | 10060554 | 01/27/2023 | Services | $9,985.00 |
| | | | SUBTOTAL | **$9,985.00** |
| HI-TEMP INSULATION, INC.<br>4700 CALLE ALTO STREET<br>CAMARILLO, VENTURA, CA 93012 | 10061075 | 03/03/2023 | Suppliers or Vendors | $15,484.06 |
| | | | SUBTOTAL | **$15,484.06** |
| HOWARD-POWER, INC.<br>PO BOX 1229<br>ROSAMOND, KERN, CA 93560 | 10060455 | 01/20/2023 | Suppliers or Vendors | $1,910.00 |
| | 10060956 | 02/24/2023 | Suppliers or Vendors | $11,161.00 |
| | | | SUBTOTAL | **$13,071.00** |
| HYPERBIT DESIGNS LLC<br>7130 INDIGO WAY<br>BUENA PARK, ORANGE, CA 90621 | 10060306 | 01/13/2023 | Services | $32,900.00 |
| | | | SUBTOTAL | **$32,900.00** |
| IHS GLOBAL INC.<br>15 INVERNESS WAY EAST<br>ENGLEWOOD, ARAPAHOE, CO 80112 | 10060307 | 01/13/2023 | Services | $198,150.00 |
| | | | SUBTOTAL | **$198,150.00** |
| ILCO INDUSTRIES<br>1308 W. MAHALO PLACE<br>RANCHO DOMINGUEZ, LOS ANGELES COUNTY, CA 90220 | 10060764 | 02/10/2023 | Suppliers or Vendors | $10,150.00 |
| | 10060858 | 02/17/2023 | Suppliers or Vendors | $21,000.00 |
| | | | SUBTOTAL | **$31,150.00** |
| INSIGHT INVESTMENT HOLDINGS, LLC DBA RED8 LLC<br>611 ANTON BLVD. SUITE 700<br>COSTA MESA, ORANGE COUNTY, CA 92628 | 10060309 | 01/13/2023 | Suppliers or Vendors | $3,579.39 |
| | 10060557 | 01/27/2023 | Suppliers or Vendors | $46,840.39 |
| | 10060688 | 02/03/2023 | Suppliers or Vendors | $3,352.85 |
| | 10060765 | 02/10/2023 | Suppliers or Vendors | $84,191.15 |
| | 10060860 | 02/17/2023 | Suppliers or Vendors | $1,193.45 |
| | 10060957 | 02/24/2023 | Suppliers or Vendors | $40,504.71 |
| | 10060958 | 02/24/2023 | Suppliers or Vendors | $5,281.80 |
| | | | SUBTOTAL | **$184,943.74** |
| IRISH AVIATION AUTHORITY<br>11 – 12 D'OLIER STREET<br>DUBLIN, DUBLIN 2<br>IRELAND (EIRE) | 1001051 | 01/13/2023 | Services | $22,003.55 |
| | | | SUBTOTAL | **$22,003.55** |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ISIS - INNOVATIVE SOLUTIONS IN SPACE BV MOTORENWEG 23 2623 CR, DELFT, NETHERLANDS | 1001084 | 02/03/2023 | Suppliers or Vendors | $3,282.00 |
| | 1001099 | 02/24/2023 | Suppliers or Vendors | $4,625.97 |
| | | | SUBTOTAL | **$7,907.97** |
| IT CONVERGENCE 320 DECKER DR STE 100 IRVING, DALLAS, TX 75062-4129 | 10060310 | 01/13/2023 | Services | $38,230.00 |
| | | | SUBTOTAL | **$38,230.00** |
| JASON ROBINSON 811 NORTH MAIN STREET ORANGE, ORANGE, CA 92868 | 10060558 | 01/27/2023 | Suppliers or Vendors | $10,785.00 |
| | | | SUBTOTAL | **$10,785.00** |
| JBW PRECISION, INC. 2650 LAVERY COURT NEWBURY PARK, VENTURA, CA 91320 | 10060312 | 01/13/2023 | Suppliers or Vendors | $5,058.81 |
| | 10060456 | 01/20/2023 | Suppliers or Vendors | $12,531.82 |
| | 10060689 | 02/03/2023 | Suppliers or Vendors | $9,765.76 |
| | 10060862 | 02/17/2023 | Suppliers or Vendors | $19,344.44 |
| | 10060959 | 02/24/2023 | Suppliers or Vendors | $12,648.40 |
| | | | SUBTOTAL | **$59,349.23** |
| JHAV LTD JHAV LTD, UNIT 1 TRETHAWLE FARM, LISKEARD, UNITED KINGDOM | 1001055 | 01/13/2023 | Services | $42,729.00 |
| | | | SUBTOTAL | **$42,729.00** |
| JK ENGINEERING AEROSPACE & DEFENSE 23231 LA PALMA AVENUE YORBA LINDA, ORANGE, CA 92887 | 10061080 | 03/03/2023 | Suppliers or Vendors | $21,662.25 |
| | | | SUBTOTAL | **$21,662.25** |
| JOHANN HALTERMANN LTD 15635 JACINTOPORT BLVD HOUSTON, MONTGOMERY, TX 77015 | 10060690 | 02/03/2023 | Suppliers or Vendors | $47,422.03 |
| | 10060960 | 02/24/2023 | Suppliers or Vendors | $47,280.86 |
| | | | SUBTOTAL | **$94,702.89** |
| JOHN P. STOPHER, LLC ADDRESS ON FILE | 10060314 | 01/13/2023 | Services | $31,500.00 |
| | | | SUBTOTAL | **$31,500.00** |
| JP MORGAN CHASE BANK J.P. MORGAN ASSET MANAGEMENT 277 PARK AVE NEW YORK, NEW YORK, NY 10172 | 10221 | 01/22/2023 | Other- Credit Card | $256,693.77 |
| | 10222 | 01/30/2023 | Other- Credit Card | $4,062.50 |

Debtor Name:  Virgin Orbit, LLC                                                                                        Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 10224 | 01/31/2023 | Other- Credit Card | $200,050.00 |
| | 10225 | 01/31/2023 | Other- Credit Card | $225.00 |
| | 10226 | 01/31/2023 | Other- Credit Card | $200,050.00 |
| | 10229 | 02/27/2023 | Other- Credit Card | $324,084.15 |
| | 10236 | 03/22/2023 | Other- Credit Card | $144,878.56 |
| | 10237 | 04/03/2023 | Other- Credit Card | $4,197.92 |
| | | 04/03/2023 | Services | $30.95 |
| | 1001085 | 02/03/2023 | Other- Credit Card | $100,000.00 |
| | 1001090 | 02/16/2023 | Other- Credit Card | $100,000.00 |
| | 1001110 | 03/09/2023 | Other- Credit Card | $120,000.00 |
| | | | **SUBTOTAL** | **$1,454,272.85** |
| JPR SYSTEMS INC.<br>305 N. BERRY STREET<br>BREA, ORANGE, CA 92821 | 10060318 | 01/13/2023 | Suppliers or Vendors | $15,805.00 |
| | | | **SUBTOTAL** | **$15,805.00** |
| JUDGE TECHNICAL SERVICES, INC.<br>151 S WARNER ROAD<br>WAYNE, CHESTER, PA 19087 | 10060319 | 01/13/2023 | Services | $6,167.76 |
| | 10060563 | 01/27/2023 | Services | $14,560.00 |
| | 10060864 | 02/17/2023 | Services | $12,853.56 |
| | 10060961 | 02/24/2023 | Services | $4,185.00 |
| | 10061302 | 03/31/2023 | Services | $48,779.50 |
| | | | **SUBTOTAL** | **$86,545.82** |
| KADAN CONSULTANTS INC.<br>1600 EAST 33RD STREET, UNIT A<br>LONG BEACH, LOS ANGELES, CA 90807 | 10060320 | 01/13/2023 | Suppliers or Vendors | $14,637.00 |
| | 10060564 | 01/27/2023 | Suppliers or Vendors | $4,900.00 |
| | 10060962 | 02/24/2023 | Suppliers or Vendors | $15,200.00 |
| | | | **SUBTOTAL** | **$34,737.00** |
| KAISER FOUNDATION HEALTH PLAN INC.<br>ONE KAISER PLAZA 15L<br>OAKLAND, ALAMEDA, CA 94612 | 10244 | 04/03/2023 | Other- Insurance | $308,464.58 |
| | 10060691 | 02/03/2023 | Other- Insurance | $147,036.58 |
| | 10060865 | 02/17/2023 | Other- Insurance | $144,157.81 |
| | 10061300 | 03/29/2023 | Other- Insurance | $145,540.53 |
| | | | **SUBTOTAL** | **$745,199.50** |
| KOKOZIAN LAW FIRM<br>10940 WILSHIRE BOULEVARD, SUIT 1200<br>LOS ANGELES, LOS ANGELES, CA 90024 | 103142 | 01/23/2023 | Services | $10,450.00 |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | $10,450.00 |
| KOMBU KITCHEN SF, LLC (DBA NYBLL)<br>6851 THE TURN<br>OAKLAND, ALAMEDA, CA 94611 | 10060565 | 01/27/2023 | Services | $104,810.21 |
| | | | SUBTOTAL | $104,810.21 |
| KPFF CONSULTING ENGINEERS<br>700 SOUTH FLOWER STREET, SUITE 2100<br>LOS ANGELES, LOS ANGELES, CA 90017 | 10060458 | 01/20/2023 | Suppliers or Vendors | $12,600.00 |
| | 10061084 | 03/03/2023 | Suppliers or Vendors | $643.50 |
| | | | SUBTOTAL | $13,243.50 |
| KPMG<br>DEPT 0511<br>POB 120001<br>DALLAS, DALLAS, TX 75312-0511 | 1001114 | 03/14/2023 | Services | $753,500.00 |
| | 1001130 | 03/27/2023 | Services | $37,350.00 |
| | 1001131 | 03/27/2023 | Services | $100,000.00 |
| | 1001137 | 03/31/2023 | Services | $50,000.00 |
| | | | SUBTOTAL | $940,850.00 |
| KRAYDEN, INC.<br>1491 WEST 124TH AVE<br>WESTMINSTER, ADAMS, CO 80234 | 10061085 | 03/03/2023 | Suppliers or Vendors | $11,657.14 |
| | | | SUBTOTAL | $11,657.14 |
| LD PRODUCTS, INC.<br>3700 COVER ST.<br>LONG BEACH, LOS ANGELAS COUNTY, CA 90808 | 10060568 | 01/27/2023 | Suppliers or Vendors | $7,500.00 |
| | 10061088 | 03/03/2023 | Suppliers or Vendors | $7,500.00 |
| | | | SUBTOTAL | $15,000.00 |
| LEAF SPACE S.R.L.<br>VIA CAVOUR, 2<br>LOMAZZO, 22074<br>ITALY | 1001046 | 01/13/2023 | Services | $13,750.00 |
| | | | SUBTOTAL | $13,750.00 |
| LEAN MANUFACTURING GROUP, LLC<br>29170 AVENUE PENN<br>VALENCIA, LOS ANGELES, CA 91355 | 10060327 | 01/13/2023 | Suppliers or Vendors | $19,750.00 |
| | 10061089 | 03/03/2023 | Suppliers or Vendors | $35,832.00 |
| | | | SUBTOTAL | $55,582.00 |
| LINKEDIN CORPORATION<br>1000 W. MAUDE AVE<br>SUNNYVALE, SANTA CLARA, CA 94085 | 10060329 | 01/13/2023 | Services | $13,103.06 |
| | | | SUBTOTAL | $13,103.06 |

Debtor Name:  Virgin Orbit, LLC                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LOGIS CFO, LLC<br>17875 VON KARMAN AVE. SUITE 150<br>IRVINE, ORANGE, CA 92614 | 10060965 | 02/24/2023 | Services | $16,826.26 |
| | | | **SUBTOTAL** | **$16,826.26** |
| M & L PRECISION MACHINING, INC<br>18665 MADRONE PARKWAY<br>MORGAN HILL, SANTA CLARA, CA 95037 | 10060574 | 01/27/2023 | Suppliers or Vendors | $24,785.23 |
| | | | **SUBTOTAL** | **$24,785.23** |
| MAGELLAN INDUSTRIAL TRADING CO.<br>227 WILSON AVENUE<br>SOUTH NORWALK, FAIRFIELD, CT 6854 | 10060330 | 01/13/2023 | Suppliers or Vendors | $56,002.80 |
| | 10061092 | 03/03/2023 | Suppliers or Vendors | $249.85 |
| | | | **SUBTOTAL** | **$56,252.65** |
| MANUTAN UK LIMITED<br>EBBLAKE INDUSTRIAL ESTATE<br>VERWOOD, DORSET, BH31 6AT<br>UNITED KINGDOM | 1001052 | 01/13/2023 | Suppliers or Vendors | $12,481.76 |
| | 1001073 | 01/28/2023 | Suppliers or Vendors | $1,784.29 |
| | | | **SUBTOTAL** | **$14,266.05** |
| MARINE MANAGEMENT ORGANISATION<br>SORTATION REF 601 PHEONIX HOUSE<br>NEWPORT, NP10 8FZ<br>UNITED KINGDOM | 1001074 | 01/28/2023 | Services | $10,008.04 |
| | 1001094 | 02/27/2023 | Services | $37,798.98 |
| | | | **SUBTOTAL** | **$47,807.02** |
| MAROTTA CONTROLS, INC<br>78 BOONTON AVE PO BOX 427<br>MONTVILLE, MORRIS, NJ 7045 | 10060332 | 01/13/2023 | Suppliers or Vendors | $184,250.72 |
| | 10060575 | 01/27/2023 | Suppliers or Vendors | $273,345.92 |
| | 10060695 | 02/03/2023 | Suppliers or Vendors | $89,098.16 |
| | 10060966 | 02/24/2023 | Suppliers or Vendors | $181,223.52 |
| | | | **SUBTOTAL** | **$727,918.32** |
| MARPLES GEARS INC.<br>808 W. SANTA ANITA ST.<br>SAN GABRIEL, LOS ANGELES, CA 91776 | 10060967 | 02/24/2023 | Suppliers or Vendors | $8,711.12 |
| | | | **SUBTOTAL** | **$8,711.12** |
| MARTON PRECISION MANUFACTURING<br>1365 SOUTH ACACIA<br>FULLERTON, ORANGE, CA 92831 | 10060333 | 01/13/2023 | Suppliers or Vendors | $125,000.00 |
| | 10060968 | 02/24/2023 | Suppliers or Vendors | $53,410.00 |
| | | | **SUBTOTAL** | **$178,410.00** |

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MATTHEW LA PAN (DBA LA PAN RESEARCH LLC) ADDRESS ON FILE | 10060577 | 01/27/2023 | Services | $1,800.00 |
| | 10060969 | 02/24/2023 | Services | $6,000.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| MATTHEW STANNARD ADDRESS ON FILE | 10060696 | 02/03/2023 | Services | $11,486.28 |
| | 10060774 | 02/10/2023 | Services | $5,733.80 |
| | | | **SUBTOTAL** | **$17,220.08** |
| MCCOY, JACOB ANDREW (JAKE) ADDRESS ON FILE | 10060581 | 01/27/2023 | Other- Expense Reimbursement | $4,155.42 |
| | 10060698 | 02/03/2023 | Other- Expense Reimbursement | $138.09 |
| | 10060776 | 02/10/2023 | Other- Expense Reimbursement | $542.13 |
| | 10060869 | 02/17/2023 | Other- Expense Reimbursement | $1,365.20 |
| | 10061172 | 03/10/2023 | Other- Expense Reimbursement | $2,159.44 |
| | 10061246 | 03/24/2023 | Other- Expense Reimbursement | $228.80 |
| | | | **SUBTOTAL** | **$8,589.08** |
| MCLAREN AUTOMATION & MACHINE TOOL, LLC DBA WELLS-INDEX 701 W CLAY AVE. MUSKEGON, MUSKEGON, MI 49440-1064 | 10060582 | 01/27/2023 | Services | $9,071.63 |
| | | | **SUBTOTAL** | **$9,071.63** |
| MCMASTER-CARR SUPPLY COMPANY 9630 NORWALK BLVD SANTA FE SPRINGS, LOS ANGELES, CA 90670-2932 | 10060583 | 01/27/2023 | Suppliers or Vendors | $46,008.45 |
| | 10060699 | 02/03/2023 | Suppliers or Vendors | $2,798.32 |
| | 10060777 | 02/10/2023 | Suppliers or Vendors | $27,331.91 |
| | 10060870 | 02/17/2023 | Suppliers or Vendors | $3,221.61 |
| | | | **SUBTOTAL** | **$79,360.29** |
| MD ENGINEERING INC 1550 CONSUMER CIRCLE CORONA, RIVERSIDE, CA 92880 | 10060336 | 01/13/2023 | Suppliers or Vendors | $92,195.30 |
| | 10060584 | 01/27/2023 | Suppliers or Vendors | $3,285.81 |
| | 10060700 | 02/03/2023 | Suppliers or Vendors | $3,782.50 |
| | 10060871 | 02/17/2023 | Suppliers or Vendors | $12,383.46 |
| | 10060970 | 02/24/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$112,447.07** |
| MEEKS BUTERA AND ISRAEL PLLC 1310 G STREET NW SUITE 720 WASHINGTON, DISTRICT OF COLUMBIA, DC, DC 20005 | 10060460 | 01/20/2023 | Services | $13,000.00 |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$13,000.00** |
| METROSYS, INC.<br>113 W. G STREET #656<br>SAN DIEGO, SAN DIEGO, CA 92101 | 10060585 | 01/27/2023 | Services | $25,350.00 |
| | 10060973 | 02/24/2023 | Services | $13,406.00 |
| | | | **SUBTOTAL** | **$38,756.00** |
| MICRO PRECISION CALIBRATION<br>22835 INDUSTRIAL PLACE<br>GRASS VALLEY, NEVADA, CA 95949 | 10060338 | 01/13/2023 | Suppliers or Vendors | $8,995.35 |
| | 10060586 | 01/27/2023 | Suppliers or Vendors | $2,386.30 |
| | | | **SUBTOTAL** | **$11,381.65** |
| MIDWEST PRODUCTION SUPPLY<br>3731 WEST COUNTY ROAD 42<br>BURNSVILLE, DAKAOTA, MN 55306 | 10060874 | 02/17/2023 | Suppliers or Vendors | $38,232.00 |
| | 10060974 | 02/24/2023 | Suppliers or Vendors | $114,696.67 |
| | | | **SUBTOTAL** | **$152,928.67** |
| MILLER CASTINGS, INC.<br>2503 PACIFIC PARK DR.<br>WHITTIER, LOS ANGELES, CA 90601 | 10060340 | 01/13/2023 | Suppliers or Vendors | $32,769.09 |
| | 10060779 | 02/10/2023 | Suppliers or Vendors | $10,906.37 |
| | | | **SUBTOTAL** | **$43,675.46** |
| MOOG INC<br>16080 TABLE MOUNTAIN PKWY, UNIT 500<br>GOLDEN, JEFFERSON, CO 80403 | 1001039 | 01/06/2023 | Suppliers or Vendors | $120,024.49 |
| | | | **SUBTOTAL** | **$120,024.49** |
| MOSAIC CONSULTING GROUP, LLC<br>2503 EUGENIA AVENUE<br>NASHVILLE, DAVIDSON, TN 37211 | 10060701 | 02/03/2023 | Services | $8,755.54 |
| | | | **SUBTOTAL** | **$8,755.54** |
| MOSS ADAMS<br>21700 OXNARD ST<br>STE 300<br>WOODLAND HILLS, LOS ANGELES, CA 91367 | 10060876 | 02/17/2023 | Services | $17,850.00 |
| | | | **SUBTOTAL** | **$17,850.00** |
| MOTIVE WORKFORCE SOLUTIONS<br>5122 BOLSA AVENUE - SUITE 110<br>HUNTINGTON BEACH, ORANGE, CA 92649 | 10060780 | 02/10/2023 | Services | $76,199.04 |
| | 10060877 | 02/17/2023 | Services | $74,421.20 |
| | | | **SUBTOTAL** | **$150,620.24** |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NASA<br>ARMSTRONG FLIGHT RESEARCH CENTER BUILDING 1111, JERRY HLASS ROAD<br>STENNIS SPACE CENTER, STENNIS SPACE CENTER, MS 39529 | 1001091 | 02/16/2023 | Suppliers or Vendors | $281,180.00 |
| | 1001092 | 02/23/2023 | Suppliers or Vendors | $25,130.00 |
| | 1001097 | 02/27/2023 | Suppliers or Vendors | $57,845.00 |
| | | | **SUBTOTAL** | **$364,155.00** |
| NATIONAL INSTRUMENTS CORPORATION<br>11500 N. MOPAC EXPRESSWAY<br>AUSTIN, TRAVIS, TX 78759-3504 | 10060343 | 01/13/2023 | Suppliers or Vendors | $50,979.01 |
| | 10061099 | 03/03/2023 | Suppliers or Vendors | $63,082.82 |
| | | | **SUBTOTAL** | **$114,061.83** |
| NEVELEX CORPORATION<br>2950 METRO DRIVE #104<br>BLOOMINGTON, HENNEPIN COUNTY, MN 55425 | 10060344 | 01/13/2023 | Services | $19,463.75 |
| | 10060975 | 02/24/2023 | Services | $15,000.00 |
| | | | **SUBTOTAL** | **$34,463.75** |
| NEXTNEXTNEXT, LLC.<br>13228 CENTRAL AVE<br>UNIT 104<br>HAWTHORNE, LOS ANGELES, CA 90250 | 10060878 | 02/17/2023 | Services | $7,840.00 |
| | | | **SUBTOTAL** | **$7,840.00** |
| NGUYEN, JAMES SON (JAMES)<br>ADDRESS ON FILE | 10060589 | 01/27/2023 | Other- Expense Reimbursement | $645.98 |
| | 10060879 | 02/17/2023 | Other- Expense Reimbursement | $3,789.59 |
| | 10060976 | 02/24/2023 | Other- Expense Reimbursement | $4,466.25 |
| | | | **SUBTOTAL** | **$8,901.82** |
| NO.1 CUBS<br>BELMONT<br>TRURO, CORNWALL, TR24NH<br>UNITED KINGDOM | 1001056 | 01/13/2023 | Services | $59,009.89 |
| | 1001075 | 01/28/2023 | Services | $14,540.34 |
| | 1001079 | 01/30/2023 | Services | $655.20 |
| | 1001096 | 02/27/2023 | Services | $11,833.47 |
| | 1001108 | 03/08/2023 | Services | $7,817.47 |
| | 1001109 | 03/08/2023 | Services | $615.26 |
| | | | **SUBTOTAL** | **$94,471.63** |
| NORMAN FILTER COMPANY LLC<br>9850 SOUTH INDUSTRIAL DRIVE<br>BRIDGEVIEW, COOK, IL 60455 | 10060702 | 02/03/2023 | Suppliers or Vendors | $5,551.53 |
| | 10061101 | 03/03/2023 | Suppliers or Vendors | $4,581.69 |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,133.22** |
| NORTH AMERICAN CRANE COMPANY 2041 LOCUST COURT ONTARIO, SAN BERNADINO, CA 91761 | 10060346 | 01/13/2023 | Suppliers or Vendors | $111,906.44 |
| | 10060703 | 02/03/2023 | Suppliers or Vendors | $2,625.00 |
| | 10061102 | 03/03/2023 | Suppliers or Vendors | $50,000.00 |
| | | | **SUBTOTAL** | **$164,531.44** |
| NORTHSTAR 8605 SANTA MONICA BLVD PMB 65044 WEST HOLLYWOOD, LOS ANGELES, CA 90069-4109 | 10060462 | 01/20/2023 | Services | $12,636.00 |
| | | | **SUBTOTAL** | **$12,636.00** |
| NOURYON USA LLC. 525 W. VAN BUREN 15TH FLOOR CHICAGO, COOK, IL 60607 | 10060348 | 01/13/2023 | Suppliers or Vendors | $40,971.48 |
| | | | **SUBTOTAL** | **$40,971.48** |
| OMNI LOGISITCS, LLC 3100 OLYMPUS BLVD. SUITE 420 DALLAS, DALLAS COUNTY, TX 75019 | 10060353 | 01/13/2023 | Services | $8,304.70 |
| | 10060463 | 01/20/2023 | Services | $19,572.64 |
| | 10060592 | 01/27/2023 | Services | $9,226.67 |
| | 10060786 | 02/10/2023 | Services | $1,867.19 |
| | 10060880 | 02/17/2023 | Services | $1,654.73 |
| | | | **SUBTOTAL** | **$40,625.93** |
| ORANGE COURIER INC 15300 DESMAN RD LA MIRADA, ORANGE, CA 90638 | 10060354 | 01/13/2023 | Services | $17,807.90 |
| | 10060464 | 01/20/2023 | Services | $1,673.76 |
| | 10060705 | 02/03/2023 | Services | $5,803.32 |
| | 10060787 | 02/10/2023 | Services | $3,447.41 |
| | 10061103 | 03/03/2023 | Services | $13,485.51 |
| | | | **SUBTOTAL** | **$42,217.90** |
| PACIFIC AEROSPACE CORPORATION 8141 MONROE AVE STANTON, ORANGE COUNTY, CA 90680 | 10060979 | 02/24/2023 | Suppliers or Vendors | $81,717.71 |
| | | | **SUBTOTAL** | **$81,717.71** |
| PACIFIC COAST COMPOSITES 418 VALLEY AVE NW BLDG B, SUITE 115 PUYALLUP, PIERCE, WA 98371 | 10060356 | 01/13/2023 | Suppliers or Vendors | $17,942.37 |
| | | | **SUBTOTAL** | **$17,942.37** |

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PATCH, ALISON O<br>ADDRESS ON FILE | 10060595 | 01/27/2023 | Other- Expense Reimbursement | $105.15 |
| | 10061175 | 03/10/2023 | Other- Expense Reimbursement | $2,597.11 |
| | 10061256 | 03/24/2023 | Other- Expense Reimbursement | $6,373.93 |
| | | | **SUBTOTAL** | **$9,076.19** |
| PATZ MATERIALS AND TECHNOLOGIES<br>4968 INDUSTRIAL WAY<br>BENICIA, SOLANO, CA 94510 | 10060981 | 02/24/2023 | Suppliers or Vendors | $78,118.16 |
| | 10061105 | 03/03/2023 | Suppliers or Vendors | $60,000.00 |
| | | | **SUBTOTAL** | **$138,118.16** |
| PCB PIEZOTRONICS, INC<br>3425 WALDEN AVE<br>DEPEW, ERIE, NY 14043 | 10060358 | 01/13/2023 | Suppliers or Vendors | $22,721.92 |
| | | | **SUBTOTAL** | **$22,721.92** |
| PDS TECH, INC<br>1925 W. JOHN CARPENTER FWY, SUITE 550<br>IRVING, DALLAS, TX 75063 | 10060359 | 01/13/2023 | Services | $2,913.68 |
| | 10060982 | 02/24/2023 | Services | $16,043.72 |
| | | | **SUBTOTAL** | **$18,957.40** |
| PERRY, BRET<br>ADDRESS ON FILE | 10060707 | 02/03/2023 | Other- Expense Reimbursement | $1,756.79 |
| | 10060983 | 02/24/2023 | Other- Expense Reimbursement | $1,693.59 |
| | 10061258 | 03/24/2023 | Other- Expense Reimbursement | $9,410.27 |
| | | | **SUBTOTAL** | **$12,860.65** |
| PHILIP AUSTIN DAVID (DBA FLYING P RANCH LLC)<br>3507 CHUPAROSA DR.<br>SANTA BARBARA, SANTA BARBARA, CA 93105 | 10060883 | 02/17/2023 | Services | $5,020.00 |
| | 10061108 | 03/03/2023 | Services | $9,840.00 |
| | | | **SUBTOTAL** | **$14,860.00** |
| PLANETARY SYSTEMS CORPORATION<br>2303 KANAS AVENUE<br>SILVER SPRING, MONTGOMERY, MD 20910 | 10060362 | 01/13/2023 | Suppliers or Vendors | $131,200.00 |
| | | | **SUBTOTAL** | **$131,200.00** |
| PLASMA PROCESSES, LLC<br>4914 MOORES MILL RD<br>HUNTSVILLE, MADISON, AL 35811 | 10060885 | 02/17/2023 | Suppliers or Vendors | $22,405.62 |
| | 10061177 | 03/10/2023 | Suppliers or Vendors | $13,002.00 |
| | | | **SUBTOTAL** | **$35,407.62** |
| PMC ENGINEERING LLC<br>11 OLD SUGAR HOLLOW ROAD<br>DANBURY, FAIRFIELD, CT 6810 | 10060466 | 01/20/2023 | Suppliers or Vendors | $19,982.64 |

Debtor Name:  Virgin Orbit, LLC                                                            Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$19,982.64** |
| PRECISION FLUID CONTROLS, INC 1751 AVIATION BLVD. SUITE 100 LINCOLN, PLACER, CA 95648 | 10060366 | 01/13/2023 | Suppliers or Vendors | $11,510.00 |
| | 10060709 | 02/03/2023 | Suppliers or Vendors | $9,870.00 |
| | 10060886 | 02/17/2023 | Suppliers or Vendors | $17,852.00 |
| | 10060984 | 02/24/2023 | Suppliers or Vendors | $3,460.00 |
| | | | **SUBTOTAL** | **$42,692.00** |
| PRECISION HONEYCOMB LLC 3030 ENTERPRISE CT. SUITE D VISTA, SAN DIEGO COUNTY, CA 92081 | 10060985 | 02/24/2023 | Suppliers or Vendors | $9,676.50 |
| | | | **SUBTOTAL** | **$9,676.50** |
| PRECISION TUBE BENDING 13626 TALC STREET SANTA FE SPRINGS, LOS ANGELES, CA 90670 | 103146 | 01/25/2023 | Suppliers or Vendors | $10,469.00 |
| | | | **SUBTOTAL** | **$10,469.00** |
| PRECISION WATERJET 4900 E. HUNTER AVE. ANAHEIM, ORANGE, CA 92807 | 10060597 | 01/27/2023 | Suppliers or Vendors | $8,315.65 |
| | | | **SUBTOTAL** | **$8,315.65** |
| PYSHER, KIRK (KIRK PYSHER) ADDRESS ON FILE | 10060467 | 01/20/2023 | Other- Expense Reimbursement | $40,848.06 |
| | | | **SUBTOTAL** | **$40,848.06** |
| QUALITY PRECISION CLEANING 4060 S. GRANT ST., BLDG. 18, UNIT 100 WASHOUGAL, CLARK, WA 98671 | 103164 | 03/13/2023 | Services | $10,170.00 |
| | | | **SUBTOTAL** | **$10,170.00** |
| QUINN EMANUEL URQUHART & SULLIVAN LLP 865 SOUTH FIGUEROA STREET 10TH FLOOR LOS ANGELES, LOS ANGELES, CA 90017 | 10060370 | 01/13/2023 | Services | $18,976.50 |
| | 10060988 | 02/24/2023 | Services | $6,195.15 |
| | | | **SUBTOTAL** | **$25,171.65** |
| RACE COMMUNICATION CO. 1325 HOWARD AVE. #604 BURLINGAME, BURLINGAME, CA 94010 | 10060371 | 01/13/2023 | Other- Utilities | $13,689.41 |
| | 10061178 | 03/10/2023 | Other- Utilities | $13,489.98 |
| | | | **SUBTOTAL** | **$27,179.39** |
| RAIN FOR RENT 3404 STATE ROAD BAKERSFIELD, KERN, CA 93308 | 10060600 | 01/27/2023 | Suppliers or Vendors | $12,589.49 |
| | | | **SUBTOTAL** | **$12,589.49** |

Debtor Name:  Virgin Orbit, LLC                                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RAMKABIR ANALYTICS LLC<br>4843 CORSICA DRIVE<br>CYPRESS, ORANGE, CA 90630 | 10060468 | 01/20/2023 | Services | $4,875.00 |
| | 10060989 | 02/24/2023 | Services | $14,125.00 |
| | | | **SUBTOTAL** | **$19,000.00** |
| RESCALE, INC.<br>33 NEW MONTGOMERY STREET<br>STE 950<br>SAN FRANCISCO, SAN FRANCISCO, CA 94105 | 10060374 | 01/13/2023 | Services | $135,000.00 |
| | | | **SUBTOTAL** | **$135,000.00** |
| SAINT-GOBAIN PERFORMANCE PLASTICS<br>1 LIBERTY ST<br>HOOSICK FALLS, RENSSELAER COUNTY, NY 12090 | 10060377 | 01/13/2023 | Suppliers or Vendors | $3,265.78 |
| | 10061113 | 03/03/2023 | Suppliers or Vendors | $15,337.50 |
| | | | **SUBTOTAL** | **$18,603.28** |
| SATCO, INC.<br>1601 E. EL SEGUNDO BLVD.<br>EL SEGUNDO, CA 90245 | 10060381 | 01/13/2023 | Suppliers or Vendors | $7,654.31 |
| | | | **SUBTOTAL** | **$7,654.31** |
| SCALAR CA, LLC<br>PO BOX 1031<br>DRAPER, SALT LAKE COUNTY, UT 84020 | 10060469 | 01/20/2023 | Services | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| SCHAEFER, BRYCE F (BRYCE)<br>ADDRESS ON FILE | 10060712 | 02/03/2023 | Other- Expense Reimbursement | $8,975.28 |
| | | | **SUBTOTAL** | **$8,975.28** |
| SCHWAB INDUSTRIES, INC<br>50850 RIZZO DRIVE<br>SHELBY TOWNSHIP, MACOMB COUNTY, MI 48315 | 10060382 | 01/13/2023 | Suppliers or Vendors | $92,910.00 |
| | 10060470 | 01/20/2023 | Suppliers or Vendors | $957.60 |
| | | | **SUBTOTAL** | **$93,867.60** |
| SENTEK DYNAMICS, INC.<br>2090 DUANE AVE.<br>SANTA CLARA, SANTA CLARA, CA 95054 | 10060893 | 02/17/2023 | Suppliers or Vendors | $107,140.00 |
| | 10060996 | 02/24/2023 | Suppliers or Vendors | $197,425.00 |
| | | | **SUBTOTAL** | **$304,565.00** |
| SIGMA-ALDRICH<br>PO BOX 535182<br>ATLANTA, ATLANTA, GA 30353-5182 | 103165 | 03/15/2023 | Suppliers or Vendors | $11,203.77 |
| | | | **SUBTOTAL** | **$11,203.77** |
| SLATE ADVISERS, INC<br>FOUR EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, SAN FRANCISCO COUNTY, CA 94111 | 1001142 | 04/03/2023 | Services | $1,040,700.00 |

Debtor Name:  Virgin Orbit, LLC                                                                        Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,040,700.00** |
| SOFTWARE AND ENGINEERING ASSOCIATES, INC. PO BOX 19515 RENO, WASHOE, NV 89511 | 103152 | 02/06/2023 | Services | $17,400.00 |
| | | | **SUBTOTAL** | **$17,400.00** |
| SOURCEABILITY NORTH AMERICA LLC 2007 NW 84TH AVE DORAL, MIAM-DADE, FL 33122 | 10060385 | 01/13/2023 | Suppliers or Vendors | $18,135.00 |
| | 10060999 | 02/24/2023 | Suppliers or Vendors | $120.00 |
| | 10061117 | 03/03/2023 | Suppliers or Vendors | $15,700.00 |
| | | | **SUBTOTAL** | **$33,955.00** |
| SOUTHERN CALIFORNIA EDISON 2 INNOVATION WAY 1ST FLOOR POMONA, USA, CA 91768 | 10060386 | 01/13/2023 | Other- Utilities | $7,655.75 |
| | 10060472 | 01/20/2023 | Other- Utilities | $46.00 |
| | 10060613 | 01/27/2023 | Other- Utilities | $21,492.02 |
| | 10060715 | 02/03/2023 | Other- Utilities | $52,088.17 |
| | 10060796 | 02/10/2023 | Other- Utilities | $107,759.37 |
| | 10061000 | 02/24/2023 | Other- Utilities | $38,710.07 |
| | 10061119 | 03/03/2023 | Other- Utilities | $815.92 |
| | 10061273 | 03/24/2023 | Other- Utilities | $64,052.73 |
| | | | **SUBTOTAL** | **$292,620.03** |
| SPACE FOUNDATION 4425 ARROWSWEST DRIVE COLORADO SPRINGS, COLORADO SPRINGS, CO 80907 | 10060797 | 02/10/2023 | Services | $32,000.00 |
| | | | **SUBTOTAL** | **$32,000.00** |
| STAVROSITU, ANDRE ADDRESS ON FILE | 10061120 | 03/03/2023 | Other- Expense Reimbursement | $8,393.34 |
| | | | **SUBTOTAL** | **$8,393.34** |
| STELLAR INDUSTRIAL SUPPLY, INC 711 E 11TH STREET TACOMA, KING, WA 98421-2403 | 10060389 | 01/13/2023 | Suppliers or Vendors | $605.57 |
| | 10061121 | 03/03/2023 | Suppliers or Vendors | $53,957.25 |
| | | | **SUBTOTAL** | **$54,562.82** |
| STEVEN A BOULEY CONSULTING, LLC 5307 MOONSHADOW STREET SIMI VALLEY, VENTURA COUNTY, CA 93063 | 10060390 | 01/13/2023 | Services | $13,020.00 |
| | 10060895 | 02/17/2023 | Services | $7,470.00 |
| | | | **SUBTOTAL** | **$20,490.00** |

Debtor Name:  Virgin Orbit, LLC                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUGANO, GREGORY SCOTT (GREG-SAN) ADDRESS ON FILE | 10060718 | 02/03/2023 | Other- Expense Reimbursement | $1,882.88 |
| | 10061278 | 03/24/2023 | Other- Expense Reimbursement | $7,182.55 |
| | | | **SUBTOTAL** | **$9,065.43** |
| SUNBELT RENTALS LIMITED 100 CHEAPSIDE LONDON, EC2V 6DT UNITED KINGDOM | 1001053 | 01/13/2023 | Suppliers or Vendors | $24,621.39 |
| | 1001065 | 01/22/2023 | Suppliers or Vendors | $49,389.75 |
| | 1001066 | 01/22/2023 | Suppliers or Vendors | $112,783.75 |
| | 1001067 | 01/22/2023 | Suppliers or Vendors | $12,454.97 |
| | 1001076 | 01/28/2023 | Suppliers or Vendors | $380.15 |
| | | | **SUBTOTAL** | **$199,630.01** |
| SWITCH, LTD PO BOX 674592 DALLAS, DALLAS, TX 75267-4592 | 10060392 | 01/13/2023 | Other- Utilities | $2,948.67 |
| | 10060719 | 02/03/2023 | Other- Utilities | $34,338.89 |
| | 10060896 | 02/17/2023 | Other- Utilities | $2,440.00 |
| | | | **SUBTOTAL** | **$39,727.56** |
| SYNTONY CORP 1251 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK, NEW YORK, NY 10020 | 10060393 | 01/13/2023 | Suppliers or Vendors | $94,136.33 |
| | | | **SUBTOTAL** | **$94,136.33** |
| T&F SHEET METAL FABRICATION & MACHINING, INC 15607 NEW CENTURY DRIVE GARDENA, LOS ANGELES, CA 90248 | 10060395 | 01/13/2023 | Suppliers or Vendors | $102,228.00 |
| | 10060475 | 01/20/2023 | Suppliers or Vendors | $412.00 |
| | 10060619 | 01/27/2023 | Suppliers or Vendors | $2,200.00 |
| | 10060720 | 02/03/2023 | Suppliers or Vendors | $23,486.00 |
| | 10061005 | 02/24/2023 | Suppliers or Vendors | $17,112.00 |
| | | | **SUBTOTAL** | **$145,438.00** |
| TE CONNECTIVITY CORPORATION 1000 LUCAS WAY HAMPTON, HAMPTON, VA 23666 | 10060400 | 01/13/2023 | Suppliers or Vendors | $175,675.20 |
| | 10060476 | 01/20/2023 | Suppliers or Vendors | $55,386.38 |
| | 10060625 | 01/27/2023 | Suppliers or Vendors | $179,031.26 |
| | 10060721 | 02/03/2023 | Suppliers or Vendors | $342,071.95 |
| | 10060801 | 02/10/2023 | Suppliers or Vendors | $36,925.73 |
| | 10061008 | 02/24/2023 | Suppliers or Vendors | $266,932.31 |

Debtor Name:  Virgin Orbit, LLC                                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,056,022.83** |
| TECHNETICS GROUP<br>1700 E. INTERNATIONAL SPEEDWAY BLVD.<br>DELAND, VOLUSIA, FL 32724 | 10060802 | 02/10/2023 | Suppliers or Vendors | $15,945.50 |
| | | | **SUBTOTAL** | **$15,945.50** |
| TEMPRESCO, INC.<br>P.O. BOX 2342<br>DUBLIN, ALAMEDA, CA 94568 | 10060402 | 01/13/2023 | Suppliers or Vendors | $23,099.07 |
| | | | **SUBTOTAL** | **$23,099.07** |
| TERRY HANSON<br>26561 VIA DEL SOL<br>MISSION VIEJO, ORANGE, CA 92691 | 1001044 | 01/13/2023 | Services | $3,500.00 |
| | 1001080 | 02/03/2023 | Services | $375.00 |
| | 1001087 | 02/10/2023 | Services | $3,500.00 |
| | 1001128 | 03/24/2023 | Services | $4,250.00 |
| | | | **SUBTOTAL** | **$11,625.00** |
| TESCOM<br>12616 INDUSTRIAL BLVD<br>ELK RIVER, SHERBURNE, MN 55330 | 10061123 | 03/03/2023 | Suppliers or Vendors | $43,703.96 |
| | | | **SUBTOTAL** | **$43,703.96** |
| THE AEROSPACE CORPORATION<br>2310 EAST EL SEGUNDO BLVD<br>LOS ANGELES, LOS ANGELES, CA 90245 | 10060407 | 01/13/2023 | Services | $8,114.05 |
| | | | **SUBTOTAL** | **$8,114.05** |
| THE LEE COMPANY<br>2 PETTIPAUG ROAD<br>WESTBROOK, MIDDLESEX, CT 6488 | 10061126 | 03/03/2023 | Suppliers or Vendors | $8,622.05 |
| | | | **SUBTOTAL** | **$8,622.05** |
| THE LOGICAL CHOICE<br>UNITS 1 - 3 CHI AN LORELL SECTOR 2,<br>ST MAWGAN, CORNWALL, TR8 4RZ<br>UNITED KINGDOM | 1001077 | 01/28/2023 | Services | $11,596.85 |
| | | | **SUBTOTAL** | **$11,596.85** |
| THE M&P LAB, INC. (DBA LUCIDEON M+P)<br>2190 TECHNOLOGY DRIVE<br>SCHENECTADY, SCHENECTADY, NY 12308 | 10060898 | 02/17/2023 | Services | $1,425.00 |
| | 10061009 | 02/24/2023 | Services | $43,420.00 |
| | | | **SUBTOTAL** | **$44,845.00** |
| THE THAI RESTAURANT<br>44759 SIERRA HWY<br>LANCASTER, LOS ANGELES COUNTY, CA 93534 | 10060410 | 01/13/2023 | Services | $2,035.32 |

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 10060805 | 02/10/2023 | Services | $10,085.71 |
| | | | **SUBTOTAL** | **$12,121.03** |
| THE ULTIMATE SOFTWARE GROUP, INC. 1485 NORTH PARK DRIVE WESTON, FL 33326 | 10060628 | 01/27/2023 | Services | $1,000.00 |
| | 10060806 | 02/10/2023 | Services | $74,133.97 |
| | | | **SUBTOTAL** | **$75,133.97** |
| THERMOMETRICS CORPORATION 18714 PARTHENIA STREET NORTHRIDGE, LOS ANGELES, CA 91324-3813 | 10060723 | 02/03/2023 | Suppliers or Vendors | $10,532.18 |
| | 10060807 | 02/10/2023 | Suppliers or Vendors | $2,439.78 |
| | 10061128 | 03/03/2023 | Suppliers or Vendors | $25,437.65 |
| | | | **SUBTOTAL** | **$38,409.61** |
| TOM DONAHUE PLUMBING 6726 EAST PARAPET STREET LONG BEACH, LOS ANGELES, CA 90808 | 10060724 | 02/03/2023 | Services | $2,850.00 |
| | 10060809 | 02/10/2023 | Services | $3,275.00 |
| | 10060899 | 02/17/2023 | Services | $2,710.00 |
| | | | **SUBTOTAL** | **$8,835.00** |
| TORAY ADVANCED COMPOSITES 18410 BUTTERFIELD BLVD. MORGAN HILL, SANTA CLARA COUNTY, CA 95037 | 10060411 | 01/13/2023 | Suppliers or Vendors | $35,380.48 |
| | 10060412 | 01/13/2023 | Suppliers or Vendors | $19,176.55 |
| | 10061010 | 02/24/2023 | Suppliers or Vendors | $217,656.56 |
| | 10061129 | 03/03/2023 | Suppliers or Vendors | $100,000.00 |
| | | | **SUBTOTAL** | **$372,213.59** |
| TOTAL ENVIRONMENTAL MANAGEMENT, INC. 1415 N BURTON PLACE ANAHEIM, ORANGE COUNTY, CA 92806 | 10060413 | 01/13/2023 | Suppliers or Vendors | $3,900.00 |
| | 10060477 | 01/20/2023 | Suppliers or Vendors | $7,800.00 |
| | | | **SUBTOTAL** | **$11,700.00** |
| TRACE3 7565 IRVINE CENTER DRIVE #200 IRVINE, ORANGE COUNTY, CA 92618 | 10060415 | 01/13/2023 | Services | $97,790.00 |
| | | | **SUBTOTAL** | **$97,790.00** |
| TSO VENTURES (SW) LTD. 3 COINAGE OPE HELSTON, TR13 9HL UNITED KINGDOM | 1001064 | 01/22/2023 | Services | $29,899.77 |
| | | | **SUBTOTAL** | **$29,899.77** |

Debtor Name:  Virgin Orbit, LLC                                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| U.S. TOOL GRINDING, INC. (DBA US TOOL GROUP) 2000 PROGRESS DRIVE FARMINGTON, ST. FRANCOIS, MO 63640 | 10060478 | 01/20/2023 | Suppliers or Vendors | $179,991.17 |
| | 10061132 | 03/03/2023 | Suppliers or Vendors | $10,902.06 |
| | | | SUBTOTAL | **$190,893.23** |
| ULINE 12575 ULINE DRIVE PLEASANT PRAIRIE, KENOSHA, WI 53158 | 10060418 | 01/13/2023 | Suppliers or Vendors | $12,372.85 |
| | 10060632 | 01/27/2023 | Suppliers or Vendors | $2,678.36 |
| | 10061133 | 03/03/2023 | Suppliers or Vendors | $1,686.94 |
| | | | SUBTOTAL | **$16,738.15** |
| UNITED RENTALS 1241 WEST INYOKERN ROAD RIDGECREST, KERN, CA 93555 | 10060725 | 02/03/2023 | Suppliers or Vendors | $15,412.67 |
| | | | SUBTOTAL | **$15,412.67** |
| UPS PO BOX 894820 LOS ANGELES, LOS ANGELES, CA 90189-4820 | 10060419 | 01/13/2023 | Services | $3,313.21 |
| | 10060633 | 01/27/2023 | Services | $1,355.31 |
| | 10061135 | 03/03/2023 | Services | $5,782.51 |
| | | | SUBTOTAL | **$10,451.03** |
| US BANK EQUIPMENT FINANCE 1310 MADRID STREET MARSHALL, LYON, MN 56258 | 10060810 | 02/10/2023 | Suppliers or Vendors | $53,741.59 |
| | | | SUBTOTAL | **$53,741.59** |
| VERIZON WIRELESS PO BOX 4003 ACWORTH, ACWORTH, GA 30101 | 10060480 | 01/20/2023 | Services | $38,792.18 |
| | 10061015 | 02/24/2023 | Services | $35,431.40 |
| | | | SUBTOTAL | **$74,223.58** |
| VI SHOTS LLC 2121 IROULA WAY TRACY, SAN JOAQUIN, CA 95377 | 10060634 | 01/27/2023 | Services | $54,647.21 |
| | 10060901 | 02/17/2023 | Services | $27,075.52 |
| | | | SUBTOTAL | **$81,722.73** |
| VISHAY MEASUREMENTS GROUP, INC PO BOX 27777 RALEIGH, WAKE, NC 27611 | 10060421 | 01/13/2023 | Suppliers or Vendors | $2,859.07 |
| | 10060635 | 01/27/2023 | Suppliers or Vendors | $1,390.61 |
| | 10061017 | 02/24/2023 | Suppliers or Vendors | $12,077.69 |
| | | | SUBTOTAL | **$16,327.37** |

Debtor Name:  Virgin Orbit, LLC                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VISIONEERING INC.<br>2055 TAYLOR ROAD<br>AUBURN HILLS, OAKLAND, MI 48326 | 10060422 | 01/13/2023 | Suppliers or Vendors | $57,478.00 |
| | | | **SUBTOTAL** | **$57,478.00** |
| VOGEL ENGINEERS, INC.<br>300 PASEO TESORO<br>WALNUT, LOS ANGELES, CA 91789 | 1001047 | 01/13/2023 | Other- Rent | $5,579.90 |
| | 1001081 | 02/03/2023 | Other- Rent | $184,706.09 |
| | 1001088 | 02/10/2023 | Other- Rent | $14,723.37 |
| | 1001098 | 02/27/2023 | Other- Rent | $2,140.47 |
| | 1001124 | 03/21/2023 | Other- Rent | $184,706.09 |
| | 1001132 | 03/29/2023 | Other- Rent | $11,082.37 |
| | | | **SUBTOTAL** | **$402,938.29** |
| VOGEL PROPERTIES, INC.<br>300 PASEO TESORO<br>WALNUT, LOS ANGELES, CA 91789 | 1001082 | 02/03/2023 | Other- Rent | $60,293.43 |
| | 1001125 | 03/21/2023 | Other- Rent | $60,293.43 |
| | | | **SUBTOTAL** | **$120,586.86** |
| VOSS INDUSTRIES, INC<br>1000 W. BAGLEY<br>BEREA, CUYAHOGA COUNTY, OH 44017 | 10060423 | 01/13/2023 | Suppliers or Vendors | $14,324.00 |
| | | | **SUBTOTAL** | **$14,324.00** |
| W. ELKMAN ENGINEERING, INC.<br>3400 LAUREL AVE.<br>MANHATTAN BEACH, LOS ANGELES, CA 90266 | 10060636 | 01/27/2023 | Services | $12,700.00 |
| | | | **SUBTOTAL** | **$12,700.00** |
| WALTER G LEGGE COMPANY, INC<br>444 CENTRAL AVENUE<br>PEEKSKILL, WESTCHESTER, NY 10566 | 10060728 | 02/03/2023 | Suppliers or Vendors | $20,433.28 |
| | | | **SUBTOTAL** | **$20,433.28** |
| WASTE MANAGEMENT<br>PO BOX 541065<br>LOS ANGELES, LOS ANGELES, CA 90054-1065 | 10060481 | 01/20/2023 | Other- Utilities | $146.67 |
| | 10060730 | 02/03/2023 | Other- Utilities | $6,822.92 |
| | 10060812 | 02/10/2023 | Other- Utilities | $5,611.27 |
| | 10060813 | 02/10/2023 | Other- Utilities | $1,293.35 |
| | 10060904 | 02/17/2023 | Other- Utilities | $8,793.19 |
| | | | **SUBTOTAL** | **$22,667.40** |

Debtor Name:  Virgin Orbit, LLC                                                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WATER TOWER RESEARCH LLC 200 2ND AVE SOUTH, SUITE 718 ST. PETERSBURG, PINELLAS, FL 33701 | 10060814 | 02/10/2023 | Services | $42,000.00 |
| | | | **SUBTOTAL** | **$42,000.00** |
| WEB INDUSTRIES INC 377 SIMARANO DRIVE MARLBORO, MIDDLESEX, MA 1752 | 10061018 | 02/24/2023 | Suppliers or Vendors | $118,039.16 |
| | 10061139 | 03/03/2023 | Suppliers or Vendors | $85,000.00 |
| | | | **SUBTOTAL** | **$203,039.16** |
| WELDALOY PRODUCTS COMPANY 24011 HOOVER ROAD WARREN, MACOMB, MI 48089 | 10060428 | 01/13/2023 | Suppliers or Vendors | $80,745.00 |
| | 10061019 | 02/24/2023 | Suppliers or Vendors | $41,370.00 |
| | | | **SUBTOTAL** | **$122,115.00** |
| WESTAIR GASES AND EQUIPMENT 2506 MARKET STREET SANDIEGO, SAN DIEGO, CA 92102 | 10060429 | 01/13/2023 | Suppliers or Vendors | $1,753.48 |
| | 10060731 | 02/03/2023 | Suppliers or Vendors | $4,108.27 |
| | 10060815 | 02/10/2023 | Suppliers or Vendors | $1,967.79 |
| | | | **SUBTOTAL** | **$7,829.54** |
| WILLIS TOWERS WATSON INSURANCE SERVICES WEST, INC. 801 S. FIGUEROA STREET, STE# 800 LOS ANGELES, LOS ANGELES, CA 90017 | 10060430 | 01/13/2023 | Other- Insurance | $438,300.39 |
| | 10060483 | 01/20/2023 | Other- Insurance | $14,299.00 |
| | | | **SUBTOTAL** | **$452,599.39** |
| WINDHORSE ADVISORS LLC 64 INDIGO WAY CASTLE ROCK, DOUGLAS COUNTY, CO 80108 | 10060431 | 01/13/2023 | Services | $34,284.42 |
| | | | **SUBTOTAL** | **$34,284.42** |
| WORKIVA INC. 2900 UNIVERSITY BLVD. AMES, STORY, IA 50010 | 10060818 | 02/10/2023 | Services | $22,500.00 |
| | 10061303 | 03/31/2023 | Services | $26,457.60 |
| | | | **SUBTOTAL** | **$48,957.60** |
| WORLD FUEL SERVICES CORP 9800 NW 41ST STREET, SUITE 400 MIAMI, MIAMI-DADE, FL 33178 | 1001040 | 01/06/2023 | Suppliers or Vendors | $2,450.93 |
| | 1001083 | 02/03/2023 | Suppliers or Vendors | $1,139.84 |
| | 1001089 | 02/10/2023 | Suppliers or Vendors | $85,455.95 |

Debtor Name:  Virgin Orbit, LLC                                                                              Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$89,046.72** |
| WPENGINE, LLC<br>504 LAVACA ST, SUITE 1000<br>AUSTIN, TRAVIS, TX 78701 | 10060484 | 01/20/2023 | Services | $35,328.00 |
| | | | **SUBTOTAL** | **$35,328.00** |
| ZHANG, STEPHEN (STEVE)<br>ADDRESS ON FILE | 10247 | 04/03/2023 | Other- Expense Reimbursement | $15,218.78 |
| | 10061022 | 02/24/2023 | Other- Expense Reimbursement | $72.97 |
| | | | **SUBTOTAL** | **$15,291.75** |
| Z'S FIT KITCHEN<br>28238 TANGERINE LN<br>SANTA CLARITA, LOS ANGELES, CA 91350 | 10060435 | 01/13/2023 | Services | $2,340.30 |
| | 10060486 | 01/20/2023 | Services | $1,161.46 |
| | 10060642 | 01/27/2023 | Services | $2,701.44 |
| | 10060732 | 02/03/2023 | Services | $1,196.42 |
| | 10060819 | 02/10/2023 | Services | $1,896.17 |
| | 10060906 | 02/17/2023 | Services | $2,069.02 |
| | 10061021 | 02/24/2023 | Services | $3,213.97 |
| | | | **SUBTOTAL** | **$14,578.78** |

Debtor Name:  Virgin Orbit, LLC                                                                                                          Case Number:   23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Baird, Mark<br>Address on File | President of Subsidiary Entity | $13,112.32 | 8/23/2022 | Stock Options (Vested) |
| Baird, Mark<br>Address on File | President of Subsidiary Entity | $2,462.72 | 11/23/2022 | Stock Options (Vested) |
| Baird, Mark<br>Address on File | President of Subsidiary Entity | $26,301.51 | 1/4/2023 | Stock Options (Vested) |
| Baird, Mark<br>Address on File | President of Subsidiary Entity | $20,250.00 | 1/28/2023 | Restricted Stock Units (Vested) |
| Baird, Mark<br>Address on File | President of Subsidiary Entity | $1,174.53 | 2/23/2023 | Stock Options (Vested) |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 4/8/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 4/8/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 4/8/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 4/8/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 4/8/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 4/22/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 4/22/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 4/22/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 4/22/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 4/22/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 5/6/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 5/6/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 5/6/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 5/6/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 5/6/2022 | Employer Life Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $5,014.90 | 5/16/2022 | Stock Options (Vested) |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 5/20/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 5/20/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 5/20/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 5/20/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 5/20/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $7,143.64 | 5/23/2022 | Stock Options (Vested) |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $3,458.98 | 5/23/2022 | Stock Options (Vested) |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 6/3/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 6/3/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 6/3/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 6/3/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 6/3/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 6/17/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 6/17/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 6/17/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 6/17/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 6/17/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $16,604.16 | 7/1/2022 | Stock Options (Vested) |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 7/1/2022 | Salary |

Debtor Name:  Virgin Orbit, LLC                                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 7/1/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 7/1/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 7/1/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 7/1/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 7/15/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 7/15/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 7/15/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 7/15/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 7/15/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 7/29/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 7/29/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 7/29/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 7/29/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 7/29/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 8/12/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 8/12/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 8/12/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 8/12/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 8/12/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $6,481.30 | 8/23/2022 | Stock Options (Vested) |

Debtor Name:  Virgin Orbit, LLC                                                                                     Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Boston, Derrick O. Address on File | Chief Legal Officer | $3,144.12 | 8/23/2022 | Stock Options (Vested) |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 8/26/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 8/26/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 8/26/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 8/26/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 8/26/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 9/9/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 9/9/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 9/9/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 9/9/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 9/9/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 9/23/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 9/23/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 9/23/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 9/23/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 9/23/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,361.16 | 10/1/2022 | Stock Options (Vested) |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 10/7/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 10/7/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 10/7/2022 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 10/7/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 10/7/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 10/21/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 10/21/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 10/21/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 10/21/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 10/21/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 11/4/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 11/4/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 11/4/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 11/4/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 11/4/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 11/18/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 11/18/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 11/18/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 11/18/2022 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 11/18/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $4,872.16 | 11/23/2022 | Stock Options (Vested) |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 12/2/2022 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 12/2/2022 | Employer Health Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 12/2/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 12/2/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 12/2/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 12/16/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 12/16/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 12/16/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 12/16/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 12/16/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 12/30/2022 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 12/30/2022 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 12/30/2022 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 12/30/2022 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 12/30/2022 | Employer Life Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $7,739.96 | 1/1/2023 | Stock Options (Vested) |
| Boston, Derrick O. Address on File | Chief Legal Officer | $70,139.07 | 1/4/2023 | Stock Options (Vested) |
| Boston, Derrick O. Address on File | Chief Legal Officer | $13,979.29 | 1/13/2023 | Salary |
| Boston, Derrick O. Address on File | Chief Legal Officer | $916.99 | 1/13/2023 | Employer Health Insurance Contribution |
| Boston, Derrick O. Address on File | Chief Legal Officer | $329.21 | 1/13/2023 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O. Address on File | Chief Legal Officer | $217.32 | 1/13/2023 | Employer 401(k) Match |
| Boston, Derrick O. Address on File | Chief Legal Officer | $57.21 | 1/13/2023 | Employer Life Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                                              Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 1/27/2023 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 1/27/2023 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 1/27/2023 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 1/27/2023 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 1/27/2023 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $40,500.00 | 1/28/2023 | Restricted Stock Units (Vested) |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 2/10/2023 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 2/10/2023 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 2/10/2023 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 2/10/2023 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 2/10/2023 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $2,320.86 | 2/23/2023 | Stock Options (Vested) |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 2/24/2023 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 2/24/2023 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 2/24/2023 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 2/24/2023 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 2/24/2023 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 3/10/2023 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 3/10/2023 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 3/10/2023 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 3/10/2023 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 3/10/2023 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $140,000.00 | 3/23/2023 | Retention Bonus |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $13,979.29 | 3/24/2023 | Salary |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $916.99 | 3/24/2023 | Employer Health Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $329.21 | 3/24/2023 | Employer Safe Harbor (3%) Payment |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $217.32 | 3/24/2023 | Employer 401(k) Match |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $57.21 | 3/24/2023 | Employer Life Insurance Contribution |
| Boston, Derrick O.<br>Address on File | Chief Legal Officer | $838.86 | 4/1/2023 | Stock Options (Vested) |
| California Science Center<br>700 Exposition Park Drive<br>Los Angeles, CA 90041 | Non-Profit Organization | $25,000.00 | 5/18/2022 | Charitable Contribution on Behalf of Dan Hart |
| Drivetrain Advisors, Ltd.<br>Address on File | Company Related to Board Member - Carr, Alan | $47,903.23 | 3/31/2023 | Board Member Fees |
| Frizzley, Jill<br>Address on File | Board Member | $45,000.00 | 3/31/2023 | Board Member Fees |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $15,346.15 | 4/8/2022 | Salary |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $751.83 | 4/8/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $192.84 | 4/8/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $144.33 | 4/8/2022 | Employer 401(k) Match |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $57.21 | 4/8/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $15,346.15 | 4/22/2022 | Salary |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $751.83 | 4/22/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $192.84 | 4/22/2022 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC                                                                        Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 4/22/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 4/22/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $28,743.57 | 4/28/2022 | Stock Options (Vested) |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 5/6/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 5/6/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 5/6/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 5/6/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 5/6/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 5/20/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 5/20/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 5/20/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 5/20/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 5/20/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 6/3/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 6/3/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 6/3/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 6/3/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 6/3/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 6/17/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 6/17/2022 | Employer Health Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                      Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 6/17/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 6/17/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 6/17/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 7/1/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 7/1/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 7/1/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 7/1/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 7/1/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 7/15/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 7/15/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 7/15/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 7/15/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 7/15/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $18,752.00 | 7/28/2022 | Stock Options (Vested) |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 7/29/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 7/29/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 7/29/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 7/29/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 7/29/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 8/12/2022 | Salary |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 8/12/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 8/12/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 8/12/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 8/12/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 8/26/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 8/26/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 8/26/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 8/26/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 8/26/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 9/9/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 9/9/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 9/9/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 9/9/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 9/9/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 9/23/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 9/23/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 9/23/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 9/23/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 9/23/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 10/7/2022 | Salary |

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 10/7/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 10/7/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 10/7/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 10/7/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 10/21/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 10/21/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 10/21/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 10/21/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 10/21/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $13,691.88 | 10/28/2022 | Stock Options (Vested) |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 11/4/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 11/4/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 11/4/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 11/4/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 11/4/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 11/18/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 11/18/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 11/18/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 11/18/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 11/18/2022 | Employer Life Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 12/2/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 12/2/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 12/2/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 12/2/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 12/2/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 12/16/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 12/16/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 12/16/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 12/16/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 12/16/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 12/30/2022 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 12/30/2022 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 12/30/2022 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 12/30/2022 | Employer 401(k) Match |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $57.21 | 12/30/2022 | Employer Life Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $70,139.07 | 1/4/2023 | Stock Options (Vested) |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $15,346.15 | 1/13/2023 | Salary |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $751.83 | 1/13/2023 | Employer Health Insurance Contribution |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $192.84 | 1/13/2023 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J. Address on File | Former Chief Operating Officer | $144.33 | 1/13/2023 | Employer 401(k) Match |

Debtor Name:  Virgin Orbit, LLC                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $57.21 | 1/13/2023 | Employer Life Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $15,346.15 | 1/27/2023 | Salary |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $751.83 | 1/27/2023 | Employer Health Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $192.84 | 1/27/2023 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $144.33 | 1/27/2023 | Employer 401(k) Match |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $57.21 | 1/27/2023 | Employer Life Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $40,500.00 | 1/28/2023 | Restricted Stock Units (Vested) |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $7,596.18 | 1/28/2023 | Stock Options (Vested) |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $15,346.15 | 2/10/2023 | Salary |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $751.83 | 2/10/2023 | Employer Health Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $192.84 | 2/10/2023 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $144.33 | 2/10/2023 | Employer 401(k) Match |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $57.21 | 2/10/2023 | Employer Life Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $15,346.15 | 2/24/2023 | Salary |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $751.83 | 2/24/2023 | Employer Health Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $192.84 | 2/24/2023 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $144.33 | 2/24/2023 | Employer 401(k) Match |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $57.21 | 2/24/2023 | Employer Life Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $15,346.15 | 3/10/2023 | Salary |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $751.83 | 3/10/2023 | Employer Health Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                                              Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $192.84 | 3/10/2023 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $144.33 | 3/10/2023 | Employer 401(k) Match |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $57.21 | 3/10/2023 | Employer Life Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $15,346.15 | 3/24/2023 | Salary |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $751.83 | 3/24/2023 | Employer Health Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $192.84 | 3/24/2023 | Employer Safe Harbor (3%) Payment |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $144.33 | 3/24/2023 | Employer 401(k) Match |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $57.21 | 3/24/2023 | Employer Life Insurance Contribution |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $60,000.00 | 4/3/2023 | Severance Payment |
| Gingiss, Anthony J.<br>Address on File | Former Chief Operating Officer | $26,085.00 | 4/3/2023 | PTO / Vacation Payout |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 4/8/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 4/8/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 4/8/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 4/8/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 4/8/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 4/22/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 4/22/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 4/22/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 4/22/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 4/22/2022 | Employer Life Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 5/6/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 5/6/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 5/6/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 5/6/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 5/6/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 5/20/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 5/20/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 5/20/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 5/20/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 5/20/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $102,801.58 | 5/23/2022 | Stock Options (Vested) |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 6/3/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 6/3/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 6/3/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 6/3/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 6/3/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 6/17/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 6/17/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 6/17/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 6/17/2022 | Employer 401(k) Match |

Debtor Name:  Virgin Orbit, LLC                                                                                     Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 6/17/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $361,976.79 | 6/29/2022 | Stock Options (Vested) |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 7/1/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 7/1/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 7/1/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 7/1/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 7/1/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 7/15/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 7/15/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 7/15/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 7/15/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 7/15/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 7/29/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 7/29/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 7/29/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 7/29/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 7/29/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 8/12/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 8/12/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 8/12/2022 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC                                                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 8/12/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 8/12/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $93,326.78 | 8/23/2022 | Stock Options (Vested) |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 8/26/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 8/26/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 8/26/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 8/26/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 8/26/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 9/9/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 9/9/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 9/9/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 9/9/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 9/9/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 9/23/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 9/23/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 9/23/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 9/23/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 9/23/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 10/7/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 10/7/2022 | Employer Health Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 10/7/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 10/7/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 10/7/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 10/21/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 10/21/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 10/21/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 10/21/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 10/21/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 11/4/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 11/4/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 11/4/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 11/4/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 11/4/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 11/18/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 11/18/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 11/18/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 11/18/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 11/18/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $70,113.52 | 11/23/2022 | Stock Options (Vested) |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 12/2/2022 | Salary |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 12/2/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 12/2/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 12/2/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 12/2/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 12/16/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 12/16/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 12/16/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 12/16/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 12/16/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $180,477.44 | 12/29/2022 | Stock Options (Vested) |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 12/30/2022 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 12/30/2022 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 12/30/2022 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 12/30/2022 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 12/30/2022 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 1/13/2023 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 1/13/2023 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $519.16 | 1/13/2023 | Expense Reimbursement |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 1/13/2023 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 1/13/2023 | Employer 401(k) Match |

Debtor Name:  Virgin Orbit, LLC                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 1/13/2023 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 1/27/2023 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 1/27/2023 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 1/27/2023 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 1/27/2023 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 1/27/2023 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 2/10/2023 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 2/10/2023 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 2/10/2023 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 2/10/2023 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 2/10/2023 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $33,398.67 | 2/23/2023 | Stock Options (Vested) |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 2/24/2023 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 2/24/2023 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 2/24/2023 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 2/24/2023 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 2/24/2023 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 3/10/2023 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 3/10/2023 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 3/10/2023 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 3/10/2023 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 3/10/2023 | Employer Life Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $400,000.00 | 3/23/2023 | Retention Bonus |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $19,970.42 | 3/24/2023 | Salary |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $916.99 | 3/24/2023 | Employer Health Insurance Contribution |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $814.86 | 3/24/2023 | Expense Reimbursement |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $380.77 | 3/24/2023 | Employer Safe Harbor (3%) Payment |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $299.56 | 3/24/2023 | Employer 401(k) Match |
| Hart, Daniel<br>Address on File | Chief Executive Officer | $57.21 | 3/24/2023 | Employer Life Insurance Contribution |
| Helms, Susan<br>Address on File | Board Member | $18,750.00 | 4/8/2022 | Board Member Fees |
| Helms, Susan<br>Address on File | Board Member | $749.68 | 6/29/2022 | Expense Reimbursement |
| Helms, Susan<br>Address on File | Board Member | $18,750.00 | 7/7/2022 | Board Member Fees |
| Helms, Susan<br>Address on File | Board Member | $18,750.00 | 11/10/2022 | Board Member Fees |
| Helms, Susan<br>Address on File | Board Member | $4,757.28 | 12/29/2022 | Restricted Stock Units (Vested) |
| Helms, Susan<br>Address on File | Board Member | $18,750.00 | 1/20/2023 | Board Member Fees |
| Helms, Susan<br>Address on File | Board Member | $18,750.00 | 3/24/2023 | Board Member Fees |
| Lovett, Gena<br>Address on File | Board Observer | $12,889.00 | 4/15/2022 | Board Member Fees |
| Lovett, Gena<br>Address on File | Board Observer | $20,000.00 | 7/7/2022 | Board Member Fees |
| Lovett, Gena<br>Address on File | Board Observer | $250.00 | 7/29/2022 | Expense Reimbursement |
| Lovett, Gena<br>Address on File | Board Observer | $2,637.36 | 10/21/2022 | Expense Reimbursement |

Debtor Name:  Virgin Orbit, LLC                                                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| McFarland, Katharina<br>Address on File | Board Member | $18,750.00 | 4/8/2022 | Board Member Fees |
| McFarland, Katharina<br>Address on File | Board Member | $1,051.06 | 5/27/2022 | Expense Reimbursement |
| McFarland, Katharina<br>Address on File | Board Member | $18,750.00 | 7/7/2022 | Board Member Fees |
| McFarland, Katharina<br>Address on File | Board Member | $18,750.00 | 10/21/2022 | Board Member Fees |
| McFarland, Katharina<br>Address on File | Board Member | $4,757.28 | 12/29/2022 | Restricted Stock Units (Vested) |
| McFarland, Katharina<br>Address on File | Board Member | $18,750.00 | 1/20/2023 | Board Member Fees |
| McFarland, Katharina<br>Address on File | Board Member | $18,750.00 | 3/24/2023 | Board Member Fees |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 4/8/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 4/8/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 4/8/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 4/8/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 4/22/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 4/22/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 4/22/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 4/22/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 5/6/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 5/6/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 5/6/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 5/6/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 5/20/2022 | Salary |

Debtor Name:  Virgin Orbit, LLC                                                                Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 5/20/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 5/20/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 5/20/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $7,143.64 | 5/23/2022 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $3,458.98 | 5/23/2022 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 6/3/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 6/3/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 6/3/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 6/3/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 6/17/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 6/17/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 6/17/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 6/17/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $16,604.16 | 7/1/2022 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 7/1/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 7/1/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 7/1/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 7/1/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 7/15/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 7/15/2022 | Employer 401(k) Match |

Debtor Name:  Virgin Orbit, LLC                                                                                       Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 7/15/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 7/15/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 7/29/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 7/29/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 7/29/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 7/29/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 8/12/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 8/12/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 8/12/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 8/12/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $6,481.30 | 8/23/2022 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $3,144.12 | 8/23/2022 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 8/26/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 8/26/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 8/26/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 8/26/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 9/9/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 9/9/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 9/9/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 9/9/2022 | Employer Life Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                                                                  Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 9/23/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 9/23/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 9/23/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 9/23/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,361.16 | 10/1/2022 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 10/7/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 10/7/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 10/7/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 10/7/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 10/21/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 10/21/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 10/21/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 10/21/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 11/4/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 11/4/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 11/4/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 11/4/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 11/18/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 11/18/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 11/18/2022 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC                                                                  Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 11/18/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $4,872.16 | 11/23/2022 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 12/2/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 12/2/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 12/2/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 12/2/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 12/16/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 12/16/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 12/16/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 12/16/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 12/30/2022 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 12/30/2022 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 12/30/2022 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 12/30/2022 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $7,739.96 | 1/1/2023 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $70,139.07 | 1/4/2023 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 1/13/2023 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 1/13/2023 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 1/13/2023 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 1/13/2023 | Employer Life Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 1/27/2023 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 1/27/2023 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 1/27/2023 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 1/27/2023 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $40,500.00 | 1/28/2023 | Restricted Stock Units (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 2/10/2023 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 2/10/2023 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 2/10/2023 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 2/10/2023 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $2,320.86 | 2/23/2023 | Stock Options (Vested) |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 2/24/2023 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 2/24/2023 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 2/24/2023 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 2/24/2023 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 3/10/2023 | Salary |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 3/10/2023 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 3/10/2023 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 3/10/2023 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $140,000.00 | 3/23/2023 | Retention Bonus |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $13,979.29 | 3/24/2023 | Salary |

Debtor Name:  Virgin Orbit, LLC                                                                                  Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $350.89 | 3/24/2023 | Employer 401(k) Match |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $329.44 | 3/24/2023 | Employer Safe Harbor (3%) Payment |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $57.21 | 3/24/2023 | Employer Life Insurance Contribution |
| O'Rear, Brita<br>Address on File | Chief Financial Officer | $838.86 | 4/1/2023 | Stock Options (Vested) |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 4/8/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 4/8/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 4/8/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 4/8/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 4/8/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 4/22/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 4/22/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 4/22/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 4/22/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 4/22/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $37,041.52 | 5/2/2022 | Stock Options (Vested) |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 5/6/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 5/6/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 5/6/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 5/6/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 5/6/2022 | Employer Life Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                                                     Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 5/20/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 5/20/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 5/20/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 5/20/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 5/20/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 6/3/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 6/3/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 6/3/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 6/3/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 6/3/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 6/17/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 6/17/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 6/17/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 6/17/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 6/17/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 7/1/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 7/1/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 7/1/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 7/1/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 7/1/2022 | Employer Life Insurance Contribution |

Debtor Name:  Virgin Orbit, LLC                                                                    Case Number:   23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 7/15/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 7/15/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 7/15/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 7/15/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 7/15/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 7/29/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 7/29/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 7/29/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 7/29/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 7/29/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $23,737.05 | 8/2/2022 | Stock Options (Vested) |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 8/12/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 8/12/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 8/12/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 8/12/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 8/12/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 8/26/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 8/26/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 8/26/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 8/26/2022 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC                                                                 Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 8/26/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 9/9/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 9/9/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 9/9/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 9/9/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 9/9/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 9/23/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 9/23/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 9/23/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 9/23/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 9/23/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 10/7/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 10/7/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 10/7/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 10/7/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 10/7/2022 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 10/21/2022 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 10/21/2022 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 10/21/2022 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 10/21/2022 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Simpson, James S. Address on File | Chief Strategy Officer | $57.21 | 10/21/2022 | Employer Life Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $16,762.46 | 11/2/2022 | Stock Options (Vested) |
| Simpson, James S. Address on File | Chief Strategy Officer | $15,576.92 | 11/4/2022 | Salary |
| Simpson, James S. Address on File | Chief Strategy Officer | $924.82 | 11/4/2022 | Employer Health Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $426.52 | 11/4/2022 | Employer 401(k) Match |
| Simpson, James S. Address on File | Chief Strategy Officer | $150.98 | 11/4/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S. Address on File | Chief Strategy Officer | $57.21 | 11/4/2022 | Employer Life Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $15,576.92 | 11/18/2022 | Salary |
| Simpson, James S. Address on File | Chief Strategy Officer | $924.82 | 11/18/2022 | Employer Health Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $426.52 | 11/18/2022 | Employer 401(k) Match |
| Simpson, James S. Address on File | Chief Strategy Officer | $150.98 | 11/18/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S. Address on File | Chief Strategy Officer | $57.21 | 11/18/2022 | Employer Life Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $15,576.92 | 12/2/2022 | Salary |
| Simpson, James S. Address on File | Chief Strategy Officer | $924.82 | 12/2/2022 | Employer Health Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $426.52 | 12/2/2022 | Employer 401(k) Match |
| Simpson, James S. Address on File | Chief Strategy Officer | $150.98 | 12/2/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S. Address on File | Chief Strategy Officer | $57.21 | 12/2/2022 | Employer Life Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $15,576.92 | 12/16/2022 | Salary |
| Simpson, James S. Address on File | Chief Strategy Officer | $924.82 | 12/16/2022 | Employer Health Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $426.52 | 12/16/2022 | Employer 401(k) Match |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Simpson, James S. Address on File | Chief Strategy Officer | $150.98 | 12/16/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S. Address on File | Chief Strategy Officer | $57.21 | 12/16/2022 | Employer Life Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $15,576.92 | 12/30/2022 | Salary |
| Simpson, James S. Address on File | Chief Strategy Officer | $924.82 | 12/30/2022 | Employer Health Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $426.52 | 12/30/2022 | Employer 401(k) Match |
| Simpson, James S. Address on File | Chief Strategy Officer | $150.98 | 12/30/2022 | Employer Safe Harbor (3%) Payment |
| Simpson, James S. Address on File | Chief Strategy Officer | $57.21 | 12/30/2022 | Employer Life Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $70,139.07 | 1/4/2023 | Stock Options (Vested) |
| Simpson, James S. Address on File | Chief Strategy Officer | $15,576.92 | 1/13/2023 | Salary |
| Simpson, James S. Address on File | Chief Strategy Officer | $924.82 | 1/13/2023 | Employer Health Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $426.52 | 1/13/2023 | Employer 401(k) Match |
| Simpson, James S. Address on File | Chief Strategy Officer | $150.98 | 1/13/2023 | Employer Safe Harbor (3%) Payment |
| Simpson, James S. Address on File | Chief Strategy Officer | $57.21 | 1/13/2023 | Employer Life Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $15,576.92 | 1/27/2023 | Salary |
| Simpson, James S. Address on File | Chief Strategy Officer | $924.82 | 1/27/2023 | Employer Health Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $426.52 | 1/27/2023 | Employer 401(k) Match |
| Simpson, James S. Address on File | Chief Strategy Officer | $150.98 | 1/27/2023 | Employer Safe Harbor (3%) Payment |
| Simpson, James S. Address on File | Chief Strategy Officer | $57.21 | 1/27/2023 | Employer Life Insurance Contribution |
| Simpson, James S. Address on File | Chief Strategy Officer | $40,500.00 | 1/28/2023 | Restricted Stock Units (Vested) |
| Simpson, James S. Address on File | Chief Strategy Officer | $10,255.00 | 2/2/2023 | Stock Options (Vested) |

Debtor Name:  Virgin Orbit, LLC

Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 2/10/2023 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 2/10/2023 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 2/10/2023 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 2/10/2023 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 2/10/2023 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 2/24/2023 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 2/24/2023 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 2/24/2023 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 2/24/2023 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 2/24/2023 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 3/10/2023 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 3/10/2023 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 3/10/2023 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 3/10/2023 | Employer Safe Harbor (3%) Payment |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 3/10/2023 | Employer Life Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $15,576.92 | 3/24/2023 | Salary |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $5,141.81 | 3/24/2023 | Expense Reimbursement |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $924.82 | 3/24/2023 | Employer Health Insurance Contribution |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $426.52 | 3/24/2023 | Employer 401(k) Match |
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $150.98 | 3/24/2023 | Employer Safe Harbor (3%) Payment |

Debtor Name:  Virgin Orbit, LLC                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Simpson, James S.<br>Address on File | Chief Strategy Officer | $57.21 | 3/24/2023 | Employer Life Insurance Contribution |
| Virgin Management Limited<br>The Battleship Building<br>179 Harrow Road<br>London, W2 6NB | Significant Shareholder | $20,405.78 | 7/19/2022 | Expenses Paid Related to Former VIL Representative |
| Virgin Management Limited<br>The Battleship Building<br>179 Harrow Road<br>London, W2 6NB | Significant Shareholder | $304.80 | 7/30/2022 | Expenses Paid Related to Former Board Member |
| Virgin Management Limited<br>The Battleship Building<br>179 Harrow Road<br>London, W2 6NB | Significant Shareholder | $9,601.70 | 8/22/2022 | Expenses Paid Related to Former VIL Representative |
| Virgin Orbit National Systems, LLC<br>1960 Grand Avenue<br>El Segundo, CA 90245 | Affiliate Entity | $1,000,000.00 | 5/25/2022 | Intercompany Cash Transaction |
| Virgin Orbit National Systems, LLC<br>1960 Grand Avenue<br>El Segundo, CA 90245 | Affiliate Entity | $3,500,000.00 | 1/25/2023 | Intercompany Cash Transaction |
| Virgin Orbit National Systems, LLC<br>1960 Grand Avenue<br>El Segundo, CA 90245 | Affiliate Entity | $100,000.00 | 3/17/2023 | Intercompany Cash Transaction |
| Virgin Orbit National Systems, LLC<br>1960 Grand Avenue<br>El Segundo, CA 90245 | Affiliate Entity | $250,000.00 | 3/30/2023 | Intercompany Cash Transaction |
| Virgin Orbit National Systems, LLC<br>1960 Grand Avenue<br>El Segundo, CA 90245 | Affiliate Entity | $30,000.00 | 3/31/2023 | Intercompany Cash Transaction |
| Virgin Orbit National Systems, LLC<br>1960 Grand Avenue<br>El Segundo, CA 90245 | Affiliate Entity | $17,000.00 | 4/3/2023 | Intercompany Cash Transaction |

Debtor Name:  Virgin Orbit, LLC                                                                      Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Mercado v. Virgin Orbit, LLC, et al. | BCV-21-101743 | General employment and labor grievance | Kern County Superior Court - Metro Justice Building 1215 Truxtun Ave Bakersfield, CA 93301 | Pending |
| Monica Gangwar v. Virgin Orbit, LLC | 23STCV05825 | Verified complaint for damages and demand for jury trial | Superior Court of The State of California For The County of Los Angeles 600 S. Commonwealth Ave. Los Angeles, CA 90005 | Pending |
| Vladimir Boyko, on behalf of himself and all others similarly situated v. Virgin Orbit, LLC | | Class action adversary proceeding | United States Bankruptcy Court for The District of Delaware 824 N Market St # 500 Wilmington, DE 19801 | Pending |
| Virgin Orbit, LLC v. Oneweb, Ltd. | 1:19-CV-05243 | Breach of contract | United States Courthouse 500 Pearl St. New York, NY 10007-1312 | Concluded |

Debtor Name:  Virgin Orbit, LLC                                                                                         Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| BROOKE OWENS FELLOWSHIP 8437 HOLLY LEAF DRIVE MCLEAN, FAIRFAX, VA 22102 | Will Pomerantz - Former Virgin Orbit Employee and Co-Founder of Recipient | Cash Donation | 06/30/2021 | $1,500.00 |
| BROOKE OWENS FELLOWSHIP 8437 HOLLY LEAF DRIVE MCLEAN, FAIRFAX, VA 22102 | Will Pomerantz - Former Virgin Orbit Employee and Co-Founder of Recipient | Cash Donation | 05/24/2021 | $5,000.00 |
| BROOKE OWENS FELLOWSHIP 8437 HOLLY LEAF DRIVE MCLEAN, FAIRFAX, VA 22102 | Will Pomerantz - Former Virgin Orbit Employee and Co-Founder of Recipient | Cash Donation | 08/22/2022 | $7,500.00 |
| CHILDREN TODAY 2951 LONG BEACH BLVD LONG BEACH, LOS ANGELES, CA 90806 | None | Cash Donation | 06/22/2021 | $2,500.00 |
| MATTHEW ISAKOWITZ FELLOWSHIP PROGRAM 2008 JOHN STREET MANHATTAN BEACH, CA 90266 | None | Cash Donation | 05/05/2022 | $3,500.00 |
| PATTI GRACE SMITH FELLOWSHIP 1424 K STREET NW, SUITE 200 WASHINGTON, DISTRICT OF COLUMBA, DC 20005 | Will Pomerantz - Former Virgin Orbit Employee and Co-Founder of Recipient | Cash Donation | 03/11/2022 | $10,000.00 |
| TEC LEIMERT 4154 LOCKLAND PL APT 5 LOS ANGELES, LOS ANGELES, CA 90008 | None | Cash Donation | 07/22/2022 | $4,000.00 |
| THE NATIONAL SOCIETY OF BLACK ENGINEERS 205 DAINGERFIELD RD ALEXANDRIA, ALEXANDRIA CITY COUNTY, VA 22314 | None | Cash Donation | 11/04/2021 | $15,000.00 |
| THE NATIONAL SOCIETY OF BLACK ENGINEERS 205 DAINGERFIELD RD ALEXANDRIA, ALEXANDRIA CITY COUNTY, VA 22314 | None | Cash Donation | 11/30/2021 | $3,000.00 |
| UNCF 1805 7TH STREET, NW WASHINGTON, DISTRICT OF COLUMBIA, DC 20001 | None | Cash Donation | 10/08/2021 | $7,000.00 |
| WASHINGTON SPACE BUSINESS ROUNDTABLE 515 2ND STREET, NE WASHINGTON, DC, DC 20002 | None | Cash Donation | 06/01/2021 | $2,000.00 |
| WASHINGTON SPACE BUSINESS ROUNDTABLE 515 2ND STREET, NE WASHINGTON, DC, DC 20002 | None | Cash Donation | 01/26/2023 | $1,000.00 |

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| Alvarez & Marsal North America LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | https://www.alvarezandmarsal.com/ | | | 02/28/2023 | $50,000.00 |
| Alvarez & Marsal North America LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/03/2023 | $163,300.00 |
| Alvarez & Marsal North America LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/07/2023 | $300,000.00 |
| Alvarez & Marsal North America LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/14/2023 | $389,400.00 |
| Alvarez & Marsal North America LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/16/2023 | $344,848.00 |
| Alvarez & Marsal North America LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/27/2023 | $235,921.00 |
| Alvarez & Marsal North America LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/31/2023 | $144,084.00 |
| Ducera Partners LLC<br>2121 Avenue of the Stars #2980<br>Los Angeles, CA 90067 | https://ducerapartners.com/ | | | 03/21/2023 | $111,290.32 |
| Ducera Partners LLC<br>2121 Avenue of the Stars #2980<br>Los Angeles, CA 90067 | https://ducerapartners.com/ | | | 03/31/2023 | $158,055.27 |
| Kroll Restructuring Administration LLC<br>55 East 52nd Street 17 Fl<br>New York, NY 10055 | https://www.kroll.com/en/services/business-services | | | 03/17/2023 | $40,000.00 |
| Kroll Restructuring Administration LLC<br>55 East 52nd Street 17 Fl<br>New York, NY 10055 | https://www.kroll.com/en/services/business-services | | | 03/31/2023 | $7,500.00 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 04/28/2022 | $368,187.69 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 05/27/2022 | $118,722.26 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 06/17/2022 | $333,524.11 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 10/07/2022 | $47,554.55 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 10/28/2022 | $15,595.00 |

Debtor Name:  Virgin Orbit, LLC                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 12/09/2022 | $83,200.97 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 12/23/2022 | $746,709.94 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 03/03/2023 | $49,456.82 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 03/15/2023 | $1,722,713.79 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 03/20/2023 | $1,000,000.00 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 03/24/2023 | $1,138,064.97 |
| Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | https://www.lw.com/ | | | 03/31/2023 | $500,000.00 |
| Young Conaway Stargatt & Taylor, LLP<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801 | https://www.youngconaway.com/ | | | 03/17/2023 | $100,000.00 |
| Young Conaway Stargatt & Taylor, LLP<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801 | https://www.youngconaway.com/ | | | 03/31/2023 | $50,000.00 |
| Young Conaway Stargatt & Taylor, LLP<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801 | https://www.youngconaway.com/ | | | 04/03/2023 | $50,000.00 |

Debtor Name:  Virgin Orbit, LLC                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 18:** Closed financial accounts

| Creditor's Name and Address | Creditor's Last 4 digits of account number | Type of account | Date account was closed sold moved or transferred | Last Balance before closing or transfer | Other type of account description |
|---|---|---|---|---|---|
| City First Bank, N.A. P.O. Box 73236 DC 20009, United States | 7236 | Savings | 03/23/2023 | $81,797.02 | |
| City First Bank, N.A. 1432 U Street NW P.O. Box 73236, DC 20009, United States | 7236 | Money Market | 03/23/2023 | $100.00 | |
| JPMorgan Asset Management J.P. Morgan Institutional Fund Service Center P.O. Box 219265, MO 64121-9265, United States | 2720 | Money Market | 03/29/2023 | $10,000.00 | |
| Lloyds Bank PLC 8th Floor 33 Old Broad Street, EC2N 1HZ, United Kingdom | N/A | Other | 03/23/2023 | $10,357.00 | Term Deposit |

Debtor Name:  Virgin Orbit, LLC                                                                                                      Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| MEI Rigging & Crating, LLC DBA Dunkel Bros. Machinery Moving Facility 14555 Alondra Blvd. La Mirada, CA 90638 United States | Various Virgin Orbit Employees | 4022 E Conant Street Long Beach, CA 90808 | Sentek Vibe Table | Yes |
| Spaceport Cornwall Newquay, TR8 4HP United Kingdom | Steve Davis, Luis Lemis and Michael Walker | 4022 E Conant Street Long Beach, CA 90808 | IT Blades and Storage Hardware | Yes |
| Switch Las Vegas 9 7365 S Lindell Road Las Vegas, NV 89139 United States | Steve Davis, Luis Lemis and Michael Walker | 4022 E Conant Street Long Beach, CA 90808 | IT Blades and Storage Hardware | Yes |

Debtor Name: Virgin Orbit, LLC                                                                          Case Number: 23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name and Address | Nature of Business Operation | EIN | Existed From | Existed To |
|---|---|---|---|---|
| GROUND STATION MEXICO, SA DE CV<br>PONIENTE 118 NO. 363, COL. MAXIMINO<br>AVILA CAMACHO<br>CP 07380<br>MEXICO | Aerospace | N/A | 01/10/2018 | Present |
| JACM HOLDINGS, INC.<br>4022 E CONANT STREET<br>LONG BEACH, CA 90808 | Aerospace (Holding Company) | 47-5451445 | 10/01/2015 | Present |
| VIRGIN ORBIT BRASIL LIMITADA<br>R CONS BROTERO 528<br>BARRA FUNDA, SP, SP<br>BRAZIL | Aerospace | N/A | 04/14/2022 | Present |
| VIRGIN ORBIT NATIONAL SYSTEMS, LLC<br>1960 GRAND AVENUE<br>EL SEGUNDO, CA 90245 | Aerospace | 35-2593801 | 03/20/2017 | Present |
| VIRGIN ORBIT UK LTD.<br>66 PORCHESTER ROAD<br>LONDON, W2 6ET<br>UNITED KINGDOM | Aerospace | N/A | 08/06/2019 | Present |

Debtor Name:  Virgin Orbit, LLC                                                                                          Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
|---|
|  |

The Debtors are publicly traded and their financial statements are available as a matter of public record. The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided lists of these parties in their Responses to Statement.

Debtor Name:  Virgin Orbit, LLC                                                                                    Case Number:  23-10408

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|---|---|---|---|
| Brita O'Rear | 4022 E Conant Street<br>Long Beach, CA 90808 | Board Member, Chief Financial Officer | N/A |
| Daniel Hart | 4022 E Conant Street<br>Long Beach, CA 90808 | Board Member, President and Treasurer | N/A |
| Derrick Boston | 4022 E Conant Street<br>Long Beach, CA 90808 | Board Member, Chief Administrative Officer, General Counsel and Secretary | N/A |