## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------- x

In re:

VIRGIN ORBIT HOLDINGS, INC., *et al.*,[1]

          Debtors.

------------------------------------------------------- x

:
:
: Chapter 11
:
: Case No. 23-10405 (KBO)
:
: (Jointly Administered)
:
: **Docket Ref. Nos. 190 & 191**

## NOTICE OF AMENDMENTS TO THE STATEMENT OF FINANCIAL AFFAIRS OF DEBTORS VIRGIN ORBIT, LLC AND VIRGIN ORBIT NATIONAL SYSTEMS, LLC

**PLEASE TAKE NOTICE** that, on April 28, 2023, Virgin Orbit, LLC ("**VO-LLC**") filed the *Statement of Financial Affairs for Virgin Orbit, LLC (Case No. 23-10408)* [Docket No. 190] (the "**VO-LLC SOFA**") and Virgin Orbit National Systems, LLC ("**VO-NS**" and together with VO-LLC, the "**Debtors**") filed the *Statement of Financial Affairs for Virgin Orbit National Systems, LLC (Case No. 23-10409)* [Docket No. 191] (the "**VO-NS SOFA**" and, together with the VO-LLC SOFA, the "**SOFAs**").

**PLEASE TAKE FURTHER NOTICE** that, at the request of the Office of the United States Trustee (the "**U.S. Trustee**"), VO-LLC hereby amends Part 13, Question 28 of the VO-LLC SOFA to include its managing member.  Such amendment is attached hereto as **Exhibit 1**.  In addition, each of the Debtors hereby amend Part 2, Question 4 of their respective SOFAs to include certain transfers to individuals that hold the title of "Vice President."  Such amendments are attached hereto as Exhibits **2** and **3** (collectively with Exhibit 1, the "**SOFA Amendments**").

**PLEASE TAKE FURTHER NOTICE** that, except for the SOFA Amendments, no changes have been made to the SOFAs since they were originally filed.  The Debtors reserve all rights with respect to the SOFA Amendments, including the characterization of any persons or entities as "insiders," and to further amend the SOFAs, including the SOFA Amendments.

---

[1]  The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are: Virgin Orbit Holdings, Inc. (6914); Virgin Orbit National Systems, LLC (3801); Vieco USA, Inc. (0492); Virgin Orbit, LLC (9648); and JACM Holdings, Inc. (1445). The Debtors' mailing address for purposes of these cases is 3880 McGowen Street, Long Beach, CA 90808.

Dated:  June 6, 2023
          Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Allison S. Mielke*
Robert S. Brady (No. 2847)
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Allison S. Mielke (No. 5934)
Rodney Square, 1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  rbrady@ycst.com
          mnestor@ycst.com
          kcoyle@ycst.com
          amielke@ycst.com

-and-

**LATHAM & WATKINS LLP**

Jeffrey E. Bjork (admitted *pro hac vice*)
355 South Grand Avenue, Suite 100
Los Angeles, California 90071
Telephone:  (213) 485-1234
Facsimile:  (213) 891-8763
Email:  jeff.bjork@lw.com

George Klidonas (admitted *pro hac vice*)
Anupama Yerramalli (admitted *pro hac vice*)
Liza L. Burton (admitted *pro hac vice*)
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
Facsimile: (212) 751-4864
Emails: george.klidonas@lw.com
          anu.yerramalli@lw.com
          liza.burton@lw.com

*Counsel for Debtors and Debtors in Possession*

## **EXHIBIT 1**

**Amendment to**
**Part 13, Question 28 of the VO-LLC SOFA**

| Name | Address | Position | % Interest |
|---|---|---|---|
| Vieco USA, Inc | 3880 McGowen Street<br>Long Beach, CA 90808 | Managing Member | 100% |

## **EXHIBIT 2**

**Amendment to**
**Part 2, Question 4 of the VO-LLC SOFA**

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 11/18/2022 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 11/18/2022 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 11/18/2022 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 11/18/2022 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/2/2022 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/2/2022 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/2/2022 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/2/2022 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/16/2022 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/16/2022 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/16/2022 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/16/2022 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/27/2022 | $ 792.31 | Expense Reimbursement |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/30/2022 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/30/2022 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/30/2022 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 12/30/2022 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 1/13/2023 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 1/13/2023 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 1/13/2023 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 1/13/2023 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 1/27/2023 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 1/27/2023 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 1/27/2023 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 1/27/2023 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 2/10/2023 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 2/10/2023 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 2/10/2023 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 2/10/2023 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 2/24/2023 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 2/24/2023 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 2/24/2023 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 2/24/2023 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 3/10/2023 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 3/10/2023 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 3/10/2023 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 3/10/2023 | $ 18.36 | Employer Life Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 3/24/2023 | $ 10,384.62 | Salary |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 3/24/2023 | $ 276.55 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 3/24/2023 | $ 124.62 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Cramer, John | Vice President; Head of Propulsion | 3/24/2023 | $ 18.36 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/8/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/8/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/8/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/8/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/8/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/22/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/22/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/22/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/22/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/22/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/6/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/6/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/6/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/6/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/6/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/20/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/20/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/20/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/20/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/20/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 5/23/2022 | $ 8,397.90 | Stock Options (Vested) |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/3/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/3/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/3/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/3/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/3/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/17/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/17/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/17/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/17/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 6/17/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/1/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/1/2022 | $ 6,961.92 | Stock Options (Vested) |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/1/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/1/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/1/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/1/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/15/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/15/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/15/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/15/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/15/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/29/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/29/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/29/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/29/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 7/29/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/12/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/12/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/12/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/12/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/12/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/23/2022 | $ 7,631.78 | Stock Options (Vested) |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/26/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/26/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/26/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/26/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 8/26/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/9/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/9/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/9/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/9/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/9/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/23/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/23/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/23/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/23/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 9/23/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/1/2022 | $ 5,565.91 | Stock Options (Vested) |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/7/2022 | $ 11,033.97 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/7/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/7/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/7/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/7/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/21/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/21/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/21/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/21/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 10/21/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/4/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/4/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/4/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/4/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/4/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/18/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/18/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/18/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/18/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/18/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 11/23/2022 | $ 3,990.08 | Stock Options (Vested) |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/2/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/2/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/2/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/2/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/2/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/16/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/16/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/16/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/16/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/16/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/30/2022 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/30/2022 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/30/2022 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/30/2022 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 12/30/2022 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/1/2023 | $ 3,243.48 | Stock Options (Vested) |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/4/2023 | $ 35,068.68 | Stock Options (Vested) |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/13/2023 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/13/2023 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/13/2023 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/13/2023 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/13/2023 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/27/2023 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/27/2023 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/27/2023 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/27/2023 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/27/2023 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/10/2023 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/10/2023 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/10/2023 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/10/2023 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/10/2023 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/23/2023 | $ 1,900.68 | Stock Options (Vested) |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/24/2023 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/24/2023 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/24/2023 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/24/2023 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 2/24/2023 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/10/2023 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/10/2023 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/10/2023 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/10/2023 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/10/2023 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/24/2023 | $ 11,033.97 | Salary |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/24/2023 | $ 320.28 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/24/2023 | $ 311.47 | Employer 401(k) Match |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/24/2023 | $ 270.65 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 3/24/2023 | $ 22.51 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/1/2023 | $ 362.60 | Stock Options (Vested) |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/3/2023 | $ 52,930.48 | Severance Payment |
| Virgin Orbit, LLC | Eisele, Stephen | Vice President; Business Development | 4/3/2023 | $ 37,051.34 | PTO / Vacation Payout |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/8/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/8/2022 | $ 881.83 | Employer Health Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/8/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/8/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/8/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/22/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/22/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/22/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/22/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/22/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/6/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/6/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/6/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/6/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/6/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/20/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/20/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/20/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/20/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/20/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 5/23/2022 | $ 2,621.36 | Stock Options (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/3/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/3/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/3/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/3/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/3/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/17/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/17/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/17/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/17/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/17/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 6/29/2022 | $ 204.49 | Expense Reimbursement |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/1/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/1/2022 | $ 4,035.84 | Stock Options (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/1/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/1/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/1/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/1/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/15/2022 | $ 9,002.97 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/15/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/15/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/15/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/15/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/29/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/29/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/29/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/29/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 7/29/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/12/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/12/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/12/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/12/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/12/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/23/2022 | $ 2,379.76 | Stock Options (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/26/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/26/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/26/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/26/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 8/26/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/9/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/9/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/9/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/9/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/9/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/23/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/23/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/23/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/23/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 9/23/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/1/2022 | $ 3,229.64 | Stock Options (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/7/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/7/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/7/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/7/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/7/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/21/2022 | $ 9,002.97 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/21/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/21/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/21/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 10/21/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/4/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/4/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/4/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/4/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/4/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/18/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/18/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/18/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/18/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/18/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 11/23/2022 | $ 1,349.76 | Stock Options (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/2/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/2/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/2/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/2/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/2/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/16/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/16/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/16/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/16/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/16/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/27/2022 | $ 1,326.02 | Expense Reimbursement |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/30/2022 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/30/2022 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/30/2022 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/30/2022 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 12/30/2022 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/1/2023 | $ 1,881.29 | Stock Options (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/4/2023 | $ 6,751.08 | Stock Options (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/6/2023 | $ 647.77 | Expense Reimbursement |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/13/2023 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/13/2023 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/13/2023 | $ 270.66 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/13/2023 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/13/2023 | $ 170.57 | Expense Reimbursement |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/13/2023 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/27/2023 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/27/2023 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/27/2023 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/27/2023 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/27/2023 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/10/2023 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/10/2023 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/10/2023 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/10/2023 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/10/2023 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/23/2023 | $ 642.96 | Stock Options (Vested) |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/24/2023 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/24/2023 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/24/2023 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/24/2023 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 2/24/2023 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/10/2023 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/10/2023 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/10/2023 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/10/2023 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/10/2023 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/24/2023 | $ 9,002.97 | Salary |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/24/2023 | $ 881.83 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/24/2023 | $ 270.66 | Employer 401(k) Match |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/24/2023 | $ 270.66 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 3/24/2023 | $ 18.74 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Foerster, Chad | Enterprise Chief Engineer & Vice President of Technology | 4/1/2023 | $ 210.40 | Stock Options (Vested) |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/8/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/8/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/8/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/8/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/8/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/15/2022 | $ 292.50 | Expense Reimbursement |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/22/2022 | $          10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/22/2022 | $               924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/22/2022 | $               318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/22/2022 | $               270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/22/2022 | $                 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/6/2022 | $          10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/6/2022 | $               924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/6/2022 | $               318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/6/2022 | $               270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/6/2022 | $                 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/17/2022 | $          20,812.87 | Stock Options (Vested) |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/20/2022 | $          10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/20/2022 | $               924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/20/2022 | $               318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/20/2022 | $               270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 5/20/2022 | $                 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/3/2022 | $          10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/3/2022 | $               924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/3/2022 | $               318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/3/2022 | $               270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/3/2022 | $                 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/17/2022 | $          10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/17/2022 | $               924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/17/2022 | $               318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/17/2022 | $               270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 6/17/2022 | $                 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/1/2022 | $          10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/1/2022 | $               924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/1/2022 | $               318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/1/2022 | $               270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/1/2022 | $                 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/15/2022 | $          10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/15/2022 | $               924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/15/2022 | $               318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/15/2022 | $               270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/15/2022 | $                 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/29/2022 | $          10,721.34 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/29/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/29/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/29/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 7/29/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/12/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/12/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/12/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/12/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/12/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/17/2022 | $ 4,328.00 | Stock Options (Vested) |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/26/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/26/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/26/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/26/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 8/26/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/9/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/9/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/9/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/9/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/9/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/23/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/23/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/23/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/23/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/23/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 9/29/2022 | $ 374.00 | Expense Reimbursement |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/7/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/7/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/7/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/7/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/7/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/21/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/21/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/21/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/21/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 10/21/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/4/2022 | $ 10,721.34 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/4/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/4/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/4/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/4/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/17/2022 | $ 3,224.36 | Stock Options (Vested) |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/18/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/18/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/18/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/18/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 11/18/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/2/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/2/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/2/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/2/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/2/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/16/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/16/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/16/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/16/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/16/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/30/2022 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/30/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/30/2022 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/30/2022 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 12/30/2022 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/4/2023 | $ 26,301.51 | Stock Options (Vested) |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/13/2023 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/13/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/13/2023 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/13/2023 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/13/2023 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/27/2023 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/27/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/27/2023 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/27/2023 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/27/2023 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/10/2023 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/10/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/10/2023 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/10/2023 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/10/2023 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/17/2023 | $ 1,677.10 | Stock Options (Vested) |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/24/2023 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/24/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/24/2023 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/24/2023 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 2/24/2023 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/10/2023 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/10/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/10/2023 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/10/2023 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/10/2023 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/24/2023 | $ 10,721.34 | Salary |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/24/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/24/2023 | $ 318.82 | Employer 401(k) Match |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/24/2023 | $ 270.17 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 3/24/2023 | $ 23.63 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/3/2023 | $ 22,211.54 | Severance Payment |
| Virgin Orbit, LLC | Grinnell, Tyler | Vice President; Flight & Launch | 4/3/2023 | $ 19,210.20 | PTO / Vacation Payout |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/8/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/8/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/8/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/8/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/8/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/22/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/22/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/22/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/22/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/22/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/6/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/6/2022 | $ 370.84 | Expense Reimbursement |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/6/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/6/2022 | $ 322.90 | Employer Health Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/6/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/6/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/10/2022 | $ 7,142.85 | Stock Options (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/20/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/20/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/20/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/20/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 5/20/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/3/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/3/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/3/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/3/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/3/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/17/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/17/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/17/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/17/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 6/17/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/1/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/1/2022 | $ 6,758.40 | Stock Options (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/1/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/1/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/1/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/1/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/15/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/15/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/15/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/15/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/15/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/29/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/29/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/29/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/29/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 7/29/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/10/2022 | $ 6,805.52 | Stock Options (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/12/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/12/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/12/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/12/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/12/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/26/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/26/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/26/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/26/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 8/26/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/9/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/9/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/9/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/9/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/9/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/23/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/23/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/23/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/23/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 9/23/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/1/2022 | $ 5,403.20 | Stock Options (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/7/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/7/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/7/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/7/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/7/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/21/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/21/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/21/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/21/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 10/21/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/4/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/4/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/4/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/4/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/4/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/10/2022 | $ 5,773.95 | Stock Options (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/18/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/18/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/18/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/18/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 11/18/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/2/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/2/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/2/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/2/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/2/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/16/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/16/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/16/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/16/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/16/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/30/2022 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/30/2022 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/30/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/30/2022 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 12/30/2022 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/1/2023 | $ 3,148.61 | Stock Options (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/4/2023 | $ 70,139.07 | Stock Options (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/13/2023 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/13/2023 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/13/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/13/2023 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/13/2023 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/27/2023 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/27/2023 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/27/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/27/2023 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/27/2023 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/10/2023 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/10/2023 | $ 2,895.75 | Stock Options (Vested) |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/10/2023 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/10/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/10/2023 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/10/2023 | $ 26.15 | Employer Life Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/24/2023 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/24/2023 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/24/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/24/2023 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 2/24/2023 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/10/2023 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/10/2023 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/10/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/10/2023 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/10/2023 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/23/2023 | $ 127,890.00 | Retention Bonus |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/24/2023 | $ 12,770.08 | Salary |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/24/2023 | $ 340.09 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/24/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/24/2023 | $ 232.70 | Employer 401(k) Match |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 3/24/2023 | $ 26.15 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Kent, Johanna | Vice President; People & Culture | 4/1/2023 | $ 352.00 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/8/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/8/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/8/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/8/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/8/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/22/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/22/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/22/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/22/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/22/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/6/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/6/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/6/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/6/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/6/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/16/2022 | $ 843.90 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/20/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/20/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/20/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/20/2022 | $ 284.80 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/20/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/23/2022 | $ 1,953.00 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 5/27/2022 | $ 188.40 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/3/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/3/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/3/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/3/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/3/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/17/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/17/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/17/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/17/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 6/17/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/1/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/1/2022 | $ 4,704.00 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/1/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/1/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/1/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/1/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/15/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/15/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/15/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/15/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/15/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/29/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/29/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/29/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/29/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/29/2022 | $ 180.58 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 7/29/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/10/2022 | $ 59.67 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/12/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/12/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/12/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/12/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/12/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/23/2022 | $ 1,776.94 | Stock Options (Vested) |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/26/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/26/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/26/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/26/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 8/26/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/9/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/9/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/9/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/9/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/9/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/15/2022 | $ 150.00 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/23/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/23/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/23/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/23/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 9/23/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/1/2022 | $ 3,760.75 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/7/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/7/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/7/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/7/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/7/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/14/2022 | $ 120.11 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/21/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/21/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/21/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/21/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 10/21/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/4/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/4/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/4/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/4/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/4/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/18/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/18/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/18/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/18/2022 | $ 284.80 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/18/2022 | $ 65.00 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/18/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 11/23/2022 | $ 893.92 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/2/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/2/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/2/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/2/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/2/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/16/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/16/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/16/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/16/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/16/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/19/2022 | $ 558.32 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/30/2022 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/30/2022 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/30/2022 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/30/2022 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 12/30/2022 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/1/2023 | $ 2,190.96 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/4/2023 | $ 7,424.82 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/6/2023 | $ 565.64 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/13/2023 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/13/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/13/2023 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/13/2023 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/13/2023 | $ 60.00 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/13/2023 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/27/2023 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/27/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/27/2023 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/27/2023 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/27/2023 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/10/2023 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/10/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/10/2023 | $ 341.75 | Employer Safe Harbor (3%) Payment |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/10/2023 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/10/2023 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/23/2023 | $ 425.82 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/24/2023 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/24/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/24/2023 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/24/2023 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 2/24/2023 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/3/2023 | $ 67.05 | Expense Reimbursement |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/10/2023 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/10/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/10/2023 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/10/2023 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/10/2023 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/24/2023 | $ 10,326.16 | Salary |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/24/2023 | $ 924.82 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/24/2023 | $ 341.75 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/24/2023 | $ 284.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 3/24/2023 | $ 21.49 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/1/2023 | $ 245.00 | Stock Options (Vested) |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/3/2023 | $ 72,692.31 | Severance Payment |
| Virgin Orbit, LLC | Larson, Richard | Vice President; Vehicle Engineering | 4/3/2023 | $ 25,455.29 | PTO / Vacation Payout |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/8/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/8/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/8/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/8/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/8/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/22/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/22/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/22/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/22/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/22/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/6/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/6/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/6/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/6/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/6/2022 | $ 23.80 | Employer Life Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/20/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/20/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/20/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/20/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/20/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 5/23/2022 | $ 6,483.96 | Stock Options (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/3/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/3/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/3/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/3/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/3/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/17/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/17/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/17/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/17/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 6/17/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/1/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/1/2022 | $ 6,800.64 | Stock Options (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/1/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/1/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/1/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/1/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/15/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/15/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/15/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/15/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/15/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/29/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/29/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/29/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/29/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 7/29/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/12/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/12/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/12/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/12/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/12/2022 | $ 23.80 | Employer Life Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/23/2022 | $ 5,894.24 | Stock Options (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/26/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/26/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/26/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/26/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 8/26/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/9/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/9/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/9/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/9/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/9/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/15/2022 | $ 4,215.45 | Expense Reimbursement |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/23/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/23/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/23/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/23/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 9/23/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/1/2022 | $ 5,433.90 | Stock Options (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/7/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/7/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/7/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/7/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/7/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/14/2022 | $ 4,336.97 | Expense Reimbursement |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/19/2022 | $ 26.00 | Expense Reimbursement |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/21/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/21/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/21/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/21/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 10/21/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/4/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/4/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/4/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/4/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/4/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/18/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/18/2022 | $ 5,068.57 | Expense Reimbursement |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/18/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/18/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/18/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/18/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 11/23/2022 | $ 2,684.72 | Stock Options (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/2/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/2/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/2/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/2/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/2/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/16/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/16/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/16/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/16/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/16/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/19/2022 | $ 4,335.91 | Expense Reimbursement |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/30/2022 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/30/2022 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/30/2022 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/30/2022 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 12/30/2022 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/1/2023 | $ 3,168.30 | Stock Options (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/4/2023 | $ 9,644.40 | Stock Options (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/13/2023 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/13/2023 | $ 4,202.92 | Expense Reimbursement |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/13/2023 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/13/2023 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/13/2023 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/13/2023 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/27/2023 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/27/2023 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/27/2023 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/27/2023 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/27/2023 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/10/2023 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/10/2023 | $ 751.84 | Employer Health Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/10/2023 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/10/2023 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/10/2023 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/23/2023 | $ 1,278.87 | Stock Options (Vested) |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/24/2023 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/24/2023 | $ 3,047.32 | Expense Reimbursement |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/24/2023 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/24/2023 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/24/2023 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 2/24/2023 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/10/2023 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/10/2023 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/10/2023 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/10/2023 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/10/2023 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/24/2023 | $ 11,625.57 | Salary |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/24/2023 | $ 751.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/24/2023 | $ 349.80 | Employer 401(k) Match |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/24/2023 | $ 263.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 3/24/2023 | $ 23.80 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Olson, Garrett | Vice President; Systems, Avionics & Software Engineering | 4/1/2023 | $ 354.20 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/8/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/8/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/8/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/8/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/8/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/22/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/22/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/22/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/22/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/22/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/6/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/6/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/6/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/6/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/6/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/16/2022 | $ 11,038.60 | Stock Options (Vested) |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/20/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/20/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/20/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/20/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/20/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 5/23/2022 | $ 9,448.18 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/3/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/3/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/3/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/3/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/3/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/17/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/17/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/17/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/17/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 6/17/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/1/2022 | $ 10,813.44 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/1/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/1/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/1/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/1/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/1/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/15/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/15/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/15/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/15/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/15/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/29/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/29/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/29/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/29/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 7/29/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/12/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/12/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/12/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/12/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/12/2022 | $ 14.34 | Employer Health Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/23/2022 | $ 8,581.32 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/26/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/26/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/26/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/26/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 8/26/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/9/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/9/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/9/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/9/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/9/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/23/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/23/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/23/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/23/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 9/23/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/1/2022 | $ 8,642.05 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/7/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/7/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/7/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/7/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/7/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/21/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/21/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/21/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/21/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 10/21/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/4/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/4/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/4/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/4/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/4/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/18/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/18/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/18/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/18/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/18/2022 | $ 14.34 | Employer Health Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 11/23/2022 | $ 4,706.40 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/2/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/2/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/2/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/2/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/2/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/16/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/16/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/16/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/16/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/16/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/30/2022 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/30/2022 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/30/2022 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/30/2022 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 12/30/2022 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/1/2023 | $ 5,038.85 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/4/2023 | $ 46,291.41 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/13/2023 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/13/2023 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/13/2023 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/13/2023 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/13/2023 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/27/2023 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/27/2023 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/27/2023 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/27/2023 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/27/2023 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/10/2023 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/10/2023 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/10/2023 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/10/2023 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/10/2023 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/23/2023 | $ 2,241.90 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/24/2023 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/24/2023 | $ 319.34 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/24/2023 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/24/2023 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 2/24/2023 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/10/2023 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/10/2023 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/10/2023 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/10/2023 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/10/2023 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/24/2023 | $ 9,650.71 | Salary |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/24/2023 | $ 319.34 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/24/2023 | $ 277.04 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/24/2023 | $ 19.53 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 3/24/2023 | $ 14.34 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/1/2023 | $ 563.20 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/3/2023 | $ 110,293.85 | Severance Payment |
| Virgin Orbit, LLC | Pomerantz, Will | Vice President; Brand & Special Projects | 4/3/2023 | $ 28,777.50 | PTO / Vacation Payout |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/4/2022 | $ 12,042.25 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/8/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/8/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/8/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/8/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/8/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/22/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/22/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/22/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/22/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 4/22/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/6/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/6/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/6/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/6/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/6/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/20/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/20/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/20/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/20/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 5/20/2022 | $ 24.68 | Employer Life Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/3/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/3/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/3/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/3/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/3/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/17/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/17/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/17/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/17/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 6/17/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/1/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/1/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/1/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/1/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/1/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/4/2022 | $ 6,511.68 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/15/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/15/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/15/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/15/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/15/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/29/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/29/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/29/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/29/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 7/29/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/12/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/12/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/12/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/12/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/12/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/26/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/26/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/26/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/26/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 8/26/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/9/2022 | $ 12,046.15 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/9/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/9/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/9/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/9/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/23/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/23/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/23/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/23/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 9/23/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/4/2022 | $ 5,104.00 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/7/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/7/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/7/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/7/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/7/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/21/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/21/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/21/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/21/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 10/21/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/4/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/4/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/4/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/4/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/4/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/18/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/18/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/18/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/18/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 11/18/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/2/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/2/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/2/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/2/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/2/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/16/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/16/2022 | $ 335.65 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/16/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/16/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/16/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/30/2022 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/30/2022 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/30/2022 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/30/2022 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 12/30/2022 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/4/2023 | $ 29,030.67 | Stock Options (Vested) |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/13/2023 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/13/2023 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/13/2023 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/13/2023 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/13/2023 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/20/2023 | $ 40,848.06 | Expense Reimbursement |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/27/2023 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/27/2023 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/27/2023 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/27/2023 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/27/2023 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/10/2023 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/10/2023 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/10/2023 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/10/2023 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/10/2023 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/24/2023 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/24/2023 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/24/2023 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/24/2023 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 2/24/2023 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/10/2023 | $ 12,046.15 | Salary |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/10/2023 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/10/2023 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/10/2023 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/10/2023 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/24/2023 | $ 12,046.15 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/24/2023 | $ 335.65 | Employer 401(k) Match |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/24/2023 | $ 322.89 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/24/2023 | $ 212.68 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Pysher, Kirk | Vice President; Mission Assurance | 3/24/2023 | $ 24.68 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/8/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/8/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/8/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/8/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/8/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/22/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/22/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/22/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/22/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/22/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/6/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/6/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/6/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/6/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/6/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/16/2022 | $ 2,415.30 | Stock Options (Vested) |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/20/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/20/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/20/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/20/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/20/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 5/23/2022 | $ 6,813.80 | Stock Options (Vested) |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/3/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/3/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/3/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/3/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/3/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/17/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/17/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/17/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/17/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 6/17/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/1/2022 | $ 11,007.69 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/1/2022 | $ 6,800.64 | Stock Options (Vested) |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/1/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/1/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/1/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/1/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/15/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/15/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/15/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/15/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/15/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/29/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/29/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/29/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/29/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 7/29/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/12/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/12/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/12/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/12/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/12/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/23/2022 | $ 6,193.68 | Stock Options (Vested) |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/26/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/26/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/26/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/26/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 8/26/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/9/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/9/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/9/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/9/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/9/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/23/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/23/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/23/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/23/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 9/23/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/1/2022 | $ 5,433.90 | Stock Options (Vested) |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/7/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/7/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/7/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/7/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/7/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/21/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/21/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/21/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/21/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 10/21/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/4/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/4/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/4/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/4/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/4/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/18/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/18/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/18/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/18/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/18/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 11/23/2022 | $ 2,909.68 | Stock Options (Vested) |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/2/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/2/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/2/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/2/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/2/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/16/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/16/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/16/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/16/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/16/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/30/2022 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/30/2022 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/30/2022 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/30/2022 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 12/30/2022 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/1/2023 | $ 3,168.30 | Stock Options (Vested) |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/4/2023 | $ 42,433.65 | Stock Options (Vested) |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/13/2023 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/13/2023 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/13/2023 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/13/2023 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/13/2023 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/27/2023 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/27/2023 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/27/2023 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/27/2023 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/27/2023 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/10/2023 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/10/2023 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/10/2023 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/10/2023 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/10/2023 | $ 50.00 | Expense Reimbursement |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/10/2023 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/23/2023 | $ 1,386.03 | Stock Options (Vested) |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/24/2023 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/24/2023 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/24/2023 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/24/2023 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 2/24/2023 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/10/2023 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/10/2023 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/10/2023 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/10/2023 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/10/2023 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/24/2023 | $ 11,007.69 | Salary |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/24/2023 | $ 862.64 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/24/2023 | $ 274.73 | Employer 401(k) Match |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/24/2023 | $ 232.42 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 3/24/2023 | $ 22.56 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Short, Andrew | Vice President; Manufacturing | 4/1/2023 | $ 354.20 | Stock Options (Vested) |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/6/2022 | $ 7,192.64 | Stock Options (Vested) |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/8/2022 | $ 10,819.15 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/8/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/8/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/8/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/8/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/22/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/22/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/22/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/22/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/22/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/6/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/6/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/6/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/6/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/6/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/20/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/20/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/20/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/20/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 5/20/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/3/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/3/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/3/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/3/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/3/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/17/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/17/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/17/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/17/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 6/17/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/1/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/1/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/1/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/1/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/1/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/6/2022 | $ 4,766.72 | Stock Options (Vested) |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/15/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/15/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/15/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/15/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/15/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/29/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/29/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/29/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/29/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 7/29/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/12/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/12/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/12/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/12/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/12/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/26/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/26/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/26/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/26/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 8/26/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/9/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/9/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/9/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/9/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/9/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/23/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/23/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/23/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/23/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 9/23/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/6/2022 | $ 3,189.00 | Stock Options (Vested) |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/7/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/7/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/7/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/7/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/7/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/21/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/21/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/21/2022 | $ 165.43 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/21/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 10/21/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/4/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/4/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/4/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/4/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/4/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/18/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/18/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/18/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/18/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 11/18/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/2/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/2/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/2/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/2/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/2/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/16/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/16/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/16/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/16/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/16/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/30/2022 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/30/2022 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/30/2022 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/30/2022 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 12/30/2022 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/4/2023 | $ 26,301.51 | Stock Options (Vested) |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/6/2023 | $ 2,245.04 | Stock Options (Vested) |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/13/2023 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/13/2023 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/13/2023 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/13/2023 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/13/2023 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/27/2023 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/27/2023 | $ 1,161.29 | Expense Reimbursement |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/27/2023 | $ 252.73 | Employer Safe Harbor (3%) Payment |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/27/2023 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/27/2023 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/27/2023 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/3/2023 | $ 1,301.49 | Expense Reimbursement |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/10/2023 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/10/2023 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/10/2023 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/10/2023 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/10/2023 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/24/2023 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/24/2023 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/24/2023 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/24/2023 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 2/24/2023 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/10/2023 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/10/2023 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/10/2023 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/10/2023 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/10/2023 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/24/2023 | $ 10,819.15 | Salary |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/24/2023 | $ 252.73 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/24/2023 | $ 165.43 | Employer 401(k) Match |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/24/2023 | $ 64.78 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 3/24/2023 | $ 22.07 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/3/2023 | $ 20,835.26 | PTO / Vacation Payout |
| Virgin Orbit, LLC | Starzyk, Janice | Vice President; Government Operations | 4/3/2023 | $ 20,760.00 | Severance Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/8/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/8/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/8/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/8/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/8/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/22/2022 | $ 11,157.34 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/22/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/22/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/22/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/22/2022 | $ 224.30 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/22/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/6/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/6/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/6/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/6/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/6/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/16/2022 | $ 1,251.30 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/20/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/20/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/20/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/20/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/20/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 5/23/2022 | $ 1,766.38 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/3/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/3/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/3/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/3/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/3/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/4/2022 | $ 242.55 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/17/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/17/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/17/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/17/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 6/17/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/1/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/1/2022 | $ 6,117.12 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/1/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/1/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/1/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/1/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/15/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/15/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/15/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/15/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/15/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/22/2022 | $ 7,499.52 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/29/2022 | $ 9,654.31 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|--------|----------|------------------------|-------------------------|---------------------------|-------------------------------|
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/29/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/29/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/29/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 7/29/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/12/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/12/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/12/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/12/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/12/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/23/2022 | $ 1,603.58 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/26/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/26/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/26/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/26/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 8/26/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/4/2022 | $ 185.76 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/9/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/9/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/9/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/9/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/9/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/23/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/23/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/23/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/23/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 9/23/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/1/2022 | $ 4,893.58 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/7/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/7/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/7/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/7/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/7/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/21/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/21/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/21/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/21/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/21/2022 | $ 19.66 | Employer Life Insurance Contribution |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 10/22/2022 | $ 5,979.24 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/4/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/4/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/4/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/4/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/4/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/18/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/18/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/18/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/18/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/18/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 11/23/2022 | $ 766.64 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/2/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/2/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/2/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/2/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/2/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/4/2022 | $ 133.28 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/16/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/16/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/16/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/16/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/16/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/30/2022 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/30/2022 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/30/2022 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/30/2022 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 12/30/2022 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/1/2023 | $ 2,851.47 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/4/2023 | $ 10,608.84 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/13/2023 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/13/2023 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/13/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/13/2023 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/13/2023 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/22/2023 | $ 3,398.22 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/27/2023 | $ 9,654.31 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/27/2023 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/27/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/27/2023 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/27/2023 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/10/2023 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/10/2023 | $ 334.11 | Expense Reimbursement |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/10/2023 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/10/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/10/2023 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/10/2023 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/23/2023 | $ 365.19 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/24/2023 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/24/2023 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/24/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/24/2023 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 2/24/2023 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/4/2023 | $ 64.32 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/10/2023 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/10/2023 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/10/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/10/2023 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/10/2023 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/24/2023 | $ 9,654.31 | Salary |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/24/2023 | $ 328.89 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/24/2023 | $ 322.90 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/24/2023 | $ 224.30 | Employer 401(k) Match |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 3/24/2023 | $ 19.66 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/1/2023 | $ 318.60 | Stock Options (Vested) |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/3/2023 | $ 56,538.46 | Severance Payment |
| Virgin Orbit, LLC | Toache, Andrew | Vice President; Supply Chain, Logistics, Facilities & Security | 4/3/2023 | $ 32,980.77 | PTO / Vacation Payout |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/8/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/8/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/8/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/8/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/8/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/22/2022 | $ 10,893.49 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/22/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/22/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/22/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/22/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/28/2022 | $ 3,084.08 | Expense Reimbursement |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/6/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/6/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/6/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/6/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/6/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/20/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/20/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/20/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/20/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 5/20/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/3/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/3/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/3/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/3/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/3/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/17/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/17/2022 | $ 1,148.92 | Expense Reimbursement |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/17/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/17/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/17/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 6/17/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/1/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/1/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/1/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/1/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/1/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/15/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/15/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/15/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/15/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/15/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/29/2022 | $ 10,893.49 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/29/2022 | $                924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/29/2022 | $                297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/29/2022 | $                297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 7/29/2022 | $                 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/12/2022 | $           10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/12/2022 | $                924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/12/2022 | $                297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/12/2022 | $                297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/12/2022 | $                 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/26/2022 | $           10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/26/2022 | $                924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/26/2022 | $                297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/26/2022 | $                297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 8/26/2022 | $                 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/9/2022 | $           10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/9/2022 | $                924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/9/2022 | $                297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/9/2022 | $                297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/9/2022 | $                 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/23/2022 | $           10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/23/2022 | $                924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/23/2022 | $                297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/23/2022 | $                297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 9/23/2022 | $                 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/7/2022 | $           10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/7/2022 | $                924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/7/2022 | $                297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/7/2022 | $                297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/7/2022 | $                 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/21/2022 | $           10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/21/2022 | $                924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/21/2022 | $                297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/21/2022 | $                297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 10/21/2022 | $                 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/4/2022 | $           10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/4/2022 | $                924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/4/2022 | $                297.99 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/4/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/4/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/18/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/18/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/18/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/18/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 11/18/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/2/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/2/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/2/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/2/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/2/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/16/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/16/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/16/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/16/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/16/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/30/2022 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/30/2022 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/30/2022 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/30/2022 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 12/30/2022 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/13/2023 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/13/2023 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/13/2023 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/13/2023 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/13/2023 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/27/2023 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/27/2023 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/27/2023 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/27/2023 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/27/2023 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 1/28/2023 | $ 21,000.00 | Restricted Stock Units (Vested) |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/10/2023 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/10/2023 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/10/2023 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/10/2023 | $ 297.99 | Employer Safe Harbor (3%) Payment |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/10/2023 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/24/2023 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/24/2023 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/24/2023 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/24/2023 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/24/2023 | $ 72.97 | Expense Reimbursement |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 2/24/2023 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/10/2023 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/10/2023 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/10/2023 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/10/2023 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/10/2023 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/24/2023 | $ 10,893.49 | Salary |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/24/2023 | $ 924.84 | Employer Health Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/24/2023 | $ 297.99 | Employer 401(k) Match |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/24/2023 | $ 297.99 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/24/2023 | $ 22.88 | Employer Life Insurance Contribution |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 3/31/2023 | $ 2,944.40 | Stock Options (Vested) |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/3/2023 | $ 25,000.00 | Retention Bonus |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/3/2023 | $ 21,538.00 | Severance Payment |
| Virgin Orbit, LLC | Zhang, Stephan | Vice President; Investor Relations | 4/3/2023 | $ 16,791.92 | PTO / Vacation Payout |

## **EXHIBIT 3**

**Amendment to**
**Part 2, Question 4 of the VO-NS SOFA**

30364298.3

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/8/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/8/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/8/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/22/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/22/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/22/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 5/6/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 5/6/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 5/6/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 5/20/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 5/20/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 5/20/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 6/3/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 6/3/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 6/3/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 6/17/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 6/17/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 6/17/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/1/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/1/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/1/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/15/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/15/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/15/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/29/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/29/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 7/29/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 8/12/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 8/12/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 8/12/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 8/26/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 8/26/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 8/26/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 9/9/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 9/9/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 9/9/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 9/23/2022 | $ 9,138.46 | Salary |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 9/23/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 9/23/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 10/7/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 10/7/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 10/7/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 10/21/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 10/21/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 10/21/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 11/4/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 11/4/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 11/4/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 11/18/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 11/18/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 11/18/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/2/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/2/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/2/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/16/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/16/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/16/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/30/2022 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/30/2022 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 12/30/2022 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 1/13/2023 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 1/13/2023 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 1/13/2023 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 1/27/2023 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 1/27/2023 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 1/27/2023 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 2/10/2023 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 2/10/2023 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 2/10/2023 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 2/24/2023 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 2/24/2023 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 2/24/2023 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 3/10/2023 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 3/10/2023 | $ 274.15 | Employer 401(k) Match |

| Debtor | Employee | Relationship to Debtor | Payment / Transfer Date | Payment / Transfer Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 3/10/2023 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 3/24/2023 | $ 9,138.46 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 3/24/2023 | $ 274.15 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 3/24/2023 | $ 274.15 | Employer Safe Harbor (3%) Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/3/2023 | $ 33,230.77 | Severance Payment |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/3/2023 | $ 19,497.12 | PTO / Vacation Payout |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/3/2023 | $ 10,052.31 | Salary |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/3/2023 | $ 886.48 | Employer 401(k) Match |
| Virgin Orbit National Systems, LLC | Trauberman, Jeff | Vice President | 4/3/2023 | $ 886.48 | Employer Safe Harbor (3%) Payment |