**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------- x
                     :

In re:                   :     Chapter 11
                     :

VIRGIN ORBIT HOLDINGS, INC., *et al.*,[1]   :     Case No. 23-10405 (KBO)
                     :

        Debtors.       :     (Jointly Administered)
                     :

                     :     **Docket Ref. Nos. 120 & 121**
-------------------------------------------------------- x

**NOTICE OF (I) AMENDMENT TO SCHEDULE E/F OF DEBTORS
VIRGIN ORBIT, LLC AND VIRGIN ORBIT NATIONAL SYSTEMS, LLC
AND (II) AMENDED SCHEDULES BAR DATE**

On April 24, 2023, Virgin Orbit, LLC ("**VO-LLC**") filed the *Schedules of Assets and Liabilities for Virgin Orbit, LLC (Case No. 23-10408)* [Docket No. 120] (the "**VO-LLC Schedules**"), and Virgin Orbit National Systems, LLC ("**VO-NS**" and together with VO-LLC, the "**Debtors**") filed S*chedules of Assets and Liabilities for Virgin Orbit National Systems, LLC (Case No. 23-10409)* [Docket No. 121] (together with the VO-LLC Schedules, the "**Schedules**").

## SCHEDULES AMENDMENT

The Debtors hereby amend their respective Schedules E/F to, among other things, update the designation of certain claims as Contingent.  The revised portion of the Schedules is attached hereto as **Exhibit 1** (the "**Schedules Amendment**").  Except for the Schedules Amendment, no changes have been made to the Schedules.  The Debtors reserve all rights to further amend the Schedules, including the Schedules Amendment.

## AMENDED SCHEDULES BAR DATE

On April 26, 2023, the Court entered an order [Docket No. 147] (the "**Bar Date Order**"),[2] which established certain bar dates in the chapter 11 cases.  On April 26, 2023, the Debtor filed the *Notice of Deadline for Filing Proofs of Claim, Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code* [Docket No. 153] (the "**Bar Date Notice**").

---

[1]   The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are:  Virgin Orbit Holdings, Inc. (6914); Virgin Orbit National Systems, LLC (3801); Vieco USA, Inc. (0492); Virgin Orbit, LLC (9648); and JACM Holdings, Inc. (1445).  The Debtors' mailing address for purposes of these cases is 3880 McGowen Street, Long Beach, CA 90808.

[2]   Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Bar Date Order.

To the extent that the creditors affected by the Schedules Amendment (the "**Affected Parties**") wish to file a Proof of Claim in the chapter 11 cases with respect to the Schedules Amendment, such Affected Parties must do so by no later than **5:00 p.m. (ET) on July 27, 2023** (the "**Amended Schedules Bar Date**").

The Affected Parties need not submit a duplicate Proof of Claim if any such party has already filed a valid Proof of Claim prior to the General Bar Date.

If you have any questions about this notice, the Schedules Amendment, or how to fill out or submit a Proof of Claim, you may contact the Debtors' claims agent, Kroll Restructuring Administration LLC, by phone at: (833) 570-5269 (Toll Free U.S./Canada), +1 (646) 440-4773 (International), or by email at VirginOrbitInfo@ra.kroll.com.

*[Remainder of page intentionally left blank]*

30488672.1

Dated:  June 27, 2023
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Allison S. Mielke*
Robert S. Brady (No. 2847)
Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Allison S. Mielke (No. 5934)
Rodney Square, 1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  rbrady@ycst.com
       mnestor@ycst.com
       kcoyle@ycst.com
       amielke@ycst.com

-and-

**LATHAM & WATKINS LLP**

Jeffrey E. Bjork (admitted *pro hac vice*)
355 South Grand Avenue, Suite 100
Los Angeles, California 90071
Telephone:  (213) 485-1234
Facsimile:  (213) 891-8763
Email:  jeff.bjork@lw.com

George Klidonas (admitted *pro hac vice*)
Anupama Yerramalli (admitted *pro hac vice*)
Liza L. Burton (admitted *pro hac vice*)
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
Facsimile: (212) 751-4864
Emails: george.klidonas@lw.com
      anu.yerramalli@lw.com
      liza.burton@lw.com

*Counsel for Debtors and Debtors in Possession*

## EXHIBIT 1

**Amendment to Schedule E/F**

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | ADAMS, LINDSEY M. | Yes | No | No | No | $ 296.00 | $ 296.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AGUILAR, EDUARDO A | Yes | No | No | No | $ 995.00 | $ 995.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AHUMADA, ERNIE RUBEN | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AHUMADA, RAMIRO | Yes | No | No | No | $ 48.97 | $ 48.97 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ALAS, EVELYN PATRICIA | Yes | No | No | No | $ 1,039.91 | $ 1,039.91 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ALIVANERA, BRIAN | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ALLAR, JEFFREY MICHAEL | Yes | No | No | No | $ 122.46 | $ 122.46 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ALVAREZ, RICHARD | Yes | No | No | No | $ 11.35 | $ 11.35 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AMBROSE, SETH P | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ANDERSON, CHRISTOPHER STEVEN | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ANDERSON, NEWTON E | Yes | No | No | No | $ 0.63 | $ 0.63 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | APONTE, DIANA | Yes | No | No | No | $ 2,856.67 | $ 2,856.67 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ARELLANO, LEXIE MARIE | Yes | No | No | No | $ 197.76 | $ 197.76 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ASHDOWN, IAN | Yes | No | No | No | $ 68.14 | $ 68.14 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ATMA, PETER NOAH | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AUBE, AUSTIN HUNTER | Yes | No | No | No | $ 616.00 | $ 616.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AURAND, TANNER MICHAEL | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AVILA, CECILIA | Yes | No | No | No | $ 1,809.22 | $ 1,809.22 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AVILA, JESSE | Yes | No | No | No | $ 20.16 | $ 20.16 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | AZARTASH-NAMIN, SOLMOZ KATHLEEN | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BAE, JINWOO | Yes | No | No | No | $ 182.07 | $ 182.07 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BAEZA, OLEGARIO | Yes | No | No | No | $ 668.00 | $ 668.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BAHENA, CARLOS GERARDO | Yes | No | No | No | $ 857.88 | $ 857.88 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BALBAS, JERRY TOLENTINO | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | BARATTA, ALEXANDER R | Yes | No | No | No | $ 239.30 | $ 239.30 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BARKEY, DYLAN | Yes | No | No | No | $ 38.12 | $ 38.12 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BARRETO, MARTA AMELIA | Yes | No | No | No | $ 83.47 | $ 83.47 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BARRIENTOS, JEFFREY | Yes | No | No | No | $ 3.13 | $ 3.13 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BATISTA, GEOFF | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BEASLEY, ERIK | Yes | No | No | No | $1,224.93 | $1,224.93 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BEAVERS, DONOVAN MICHAEL | Yes | No | No | No | $ 9.51 | $ 9.51 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BEAVERS, ELLIOTT | Yes | No | No | No | $ 71.87 | $ 71.87 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BENITES, DANIEL ERIC | Yes | No | No | No | $1,056.16 | $1,056.16 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BENITES, JUSTIN B | Yes | No | No | No | $ 22.89 | $ 22.89 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BENTON, RICHARD K | Yes | No | No | No | $2,008.94 | $2,008.94 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BESS, MICHAEL P | Yes | No | No | No | $ 45.81 | $ 45.81 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BETTENCOURT, KINSEY R | Yes | No | No | No | $ 32.53 | $ 32.53 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BLACKBURN, JUSTIN RAY | Yes | No | No | No | $ 151.10 | $ 151.10 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BLACKWELL, DAVID | Yes | No | No | No | $ 709.38 | $ 709.38 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BLANCO, NELSON STEVE | Yes | No | No | No | $2,865.83 | $2,865.83 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BLAYLOCK, DARRYL R. | Yes | No | No | No | $ 879.30 | $ 879.30 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BLISS, ROBERT W | Yes | No | No | No | $ 95.95 | $ 95.95 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BLOUNT, DEJON | Yes | No | No | No | $ 995.00 | $ 995.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BLUA, JAMES M | Yes | No | No | No | $ 373.00 | $ 373.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BONDAREV, GEORGE | Yes | No | No | No | $ 417.13 | $ 417.13 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BONGIORNO, MICHAEL | Yes | No | No | No | $2,815.37 | $2,815.37 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BONNER, TARIQ BILAL | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BOONLUA, LODLIRS | Yes | No | No | No | $ 202.03 | $ 202.03 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BOUDREAU, LORI ANN | Yes | No | No | No | $ 989.00 | $ 989.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | BREEN, KEVIN | Yes | No | No | No | $ 938.35 | $ 938.35 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BROOK, BRYAN JAMES | Yes | No | No | No | $1,971.86 | $1,971.86 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BROWN, CHRISTOPHER DEREK | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BROWN, MATTHEW COREY | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BUCHBINDER, MICHAEL | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BUEHLER, BRANDON KYLE | Yes | No | No | No | $ 6.50 | $ 6.50 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BUENROSTRO, MIGUEL | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BUNNATH, POUMARA JIMMY | Yes | No | No | No | $ 1.80 | $ 1.80 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BUNTING, STEVEN THOMAS | Yes | No | No | No | $ 672.42 | $ 672.42 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BURGOS, NATALIE ANN | Yes | No | No | No | $ 100.00 | $ 100.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BURY, CHRISTOPHER EDWARD | Yes | No | No | No | $ 686.00 | $ 686.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BUSCH, TIMOTHY MICHAEL | Yes | No | No | No | $1,561.45 | $1,561.45 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | BYRD, NATHAN MONTE | Yes | No | No | No | $ 204.35 | $ 204.35 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CABANILLAS, EMILIO MACHO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CABRERA, SOFIA MARIE | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CALDERON, EDDIE | Yes | No | No | No | $1,678.59 | $1,678.59 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CALLAHAN, KEVIN GERARD | Yes | No | No | No | $1,631.12 | $1,631.12 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CALLEROS, OMAR | Yes | No | No | No | $ 55.64 | $ 55.64 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CAMPOS, LUIS D | Yes | No | No | No | $ 26.54 | $ 26.54 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CANCHOLA, DONALD EDWARD | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CANNON, MICHAEL KENNETH | Yes | No | No | No | $2,759.70 | $2,759.70 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CAPP, JOSEPH | Yes | No | No | No | $ 77.53 | $ 77.53 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CARDENAS, ANDRES | Yes | No | No | No | $ 0.81 | $ 0.81 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CARLOMUSTO, MICHELLE | Yes | No | No | No | $ 5.45 | $ 5.45 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | CARRILLO, JOHAN | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CARTER, JEFFREY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CASAS, RIGOBERTO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CASTANON, EVELIA | Yes | No | No | No | $1,995.00 | $1,995.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CASTANON, PRISCILA | Yes | No | No | No | $1,758.41 | $1,758.41 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CASTILLO, ISAAC | Yes | No | No | No | $ 7.84 | $ 7.84 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CASTRO, JOSE ALFREDO | Yes | No | No | No | $2,738.50 | $2,738.50 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CASTRO, NATHAN GREGORY | Yes | No | No | No | $ 768.18 | $ 768.18 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CAYAX-MENDOZA, JONATHAN | Yes | No | No | No | $ 43.38 | $ 43.38 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CERVANTES, REYNA NINA | Yes | No | No | No | $1,165.99 | $1,165.99 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CEVALLOS, LEO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHAISSON, BRYAN | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHAN, ERIC | Yes | No | No | No | $ 0.25 | $ 0.25 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHANG, ASHLEY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHAVARIN, CARLOS ALEJANDRO | Yes | No | No | No | $ 964.08 | $ 964.08 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHAVEZ, ALFONSO IVAN | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHEA, SAVON | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHENG, DA | Yes | No | No | No | $2,835.00 | $2,835.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHENG, JOSHUA | Yes | No | No | No | $ 115.64 | $ 115.64 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHIAPPARINE, STEVEN MATHEW | Yes | No | No | No | $ 278.61 | $ 278.61 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CHRISTINA, JOSEPH | Yes | No | No | No | $ 476.38 | $ 476.38 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | COLE, CRAIG LAWRENCE | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | COLLINS, ZACHARY A | Yes | No | No | No | $1,258.25 | $1,258.25 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | COLVIN, EUGENE D | Yes | No | No | No | $ 996.16 | $ 996.16 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CONDRA, MICHAEL A | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | CONTRERAS, EDWARD MEDINA | Yes | No | No | No | $ 0.08 | $ 0.08 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | COPELAND, JAMES | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | COREY, COLLIN | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CORONA, EDUARDO | Yes | No | No | No | $ 876.00 | $ 876.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | COTTRILL, KENNA | Yes | No | No | No | $ 980.97 | $ 980.97 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | COTZOMI, HUMBERTO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CREEL, DOUGLAS DWAIN | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CRENSHAW, ANTHONY WALTER | Yes | No | No | No | $1,900.07 | $1,900.07 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CUELLAR, GINA | Yes | No | No | No | $ 807.80 | $ 807.80 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CULBERTSON, JOHN ROBERT | Yes | No | No | No | $ 387.27 | $ 387.27 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | CYLKOWSKI, EARL V | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DAM, GEOFFREY PHI | Yes | No | No | No | $ 522.55 | $ 522.55 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DANG, BERNICE | Yes | No | No | No | $1,481.57 | $1,481.57 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DAVILA, DAYLAN | Yes | No | No | No | $ 452.54 | $ 452.54 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DE SOUZA, ALEXANDER | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DEAGLE, KENNETH EDWARD | Yes | No | No | No | $ 53.47 | $ 53.47 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DERUYTER, PAIGE | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DHING, SIDDHARTH | Yes | No | No | No | $2,848.73 | $2,848.73 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DIAZ, JOSEPH GABRIEL | Yes | No | No | No | $2,436.11 | $2,436.11 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DICKSTEIN, DYLAN | Yes | No | No | No | $ 911.91 | $ 911.91 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DIRECTO, CARLOS | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DIVINITY, SHEYLA TANAIRY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DONNELLY, JAMES | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DOUGLAS, WILLIAM | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | D'SOUZA, NEIL | Yes | No | No | No | $ 159.28 | $ 159.28 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | DUCHON, DOUGLAS SAMUEL | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DUNCAN, BENJAMIN J | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DUNN, RICHARD | Yes | No | No | No | $  347.66 | $  347.66 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | DURAN, RICHARD | Yes | No | No | No | $    9.46 | $    9.46 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | EARLEY, ERIC A | Yes | No | No | No | $2,104.44 | $2,104.44 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | EDGERTON, JACK ODELL | Yes | No | No | No | $  284.05 | $  284.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | EDWARDS, ANDREW L | Yes | No | No | No | $  285.21 | $  285.21 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | EISELE, STEPHEN KARL | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ELLIS, ASHLEY | Yes | No | No | No | $   23.17 | $   23.17 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ENRIQUEZ, DAVID MANUEL | Yes | No | No | No | $  142.43 | $  142.43 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ENRIQUEZ, JOSE | Yes | No | No | No | $   32.25 | $   32.25 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ENRIQUEZ, MATEO | Yes | No | No | No | $    1.22 | $    1.22 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ESQUIVEL FLORES, MYNOR DANIEL | Yes | No | No | No | $  371.00 | $  371.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FAHRNY, JAMES NICHOLAS | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FALCON, CYNTHIA MARIE | Yes | No | No | No | $1,127.46 | $1,127.46 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FAROOQ, ATIF | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FEKADU, BEIMNET HAILU | Yes | No | No | No | $  781.90 | $  781.90 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FEREGRINO VEGA, MANUEL | Yes | No | No | No | $  861.84 | $  861.84 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FIALA, RONALD MARTIN | Yes | No | No | No | $  960.00 | $  960.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FINN, PATRICK | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FLETES, JOSE | Yes | No | No | No | $2,160.36 | $2,160.36 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FLORES, ANGELINA | Yes | No | No | No | $    0.89 | $    0.89 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FLORES, CHRISTOPHER NICHOLAS | Yes | No | No | No | $  168.56 | $  168.56 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FONG, THOMAS | Yes | No | No | No | $  117.56 | $  117.56 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | FORSYTH, ROBERT THOMAS | Yes | No | No | No | $ 104.15 | $ 104.15 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FOSTER, NICHOLAS P | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FOWLER, TIFFANI | Yes | No | No | No | $ 36.14 | $ 36.14 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FRANCIS, MARK PAUL | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FRANCISCO, MARGRETTE ANGELA | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FRICKE, JENIFER | Yes | No | No | No | $ 811.90 | $ 811.90 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FROCCHI, KAILEE | Yes | No | No | No | $ 2.75 | $ 2.75 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FULLER, JOHN D | Yes | No | No | No | $ 7.86 | $ 7.86 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FURBISH, NICHOLAS FRANK | Yes | No | No | No | $ 920.00 | $ 920.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | FUSCO, DAVID | Yes | No | No | No | $2,515.22 | $2,515.22 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GADD, JUAN PABLO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GAIKWAD, SANGRAM KRISHNA | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GAMBLE, DAVID BALDWIN | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GARCIA MORELOS, SAM | Yes | No | No | No | $ 6.12 | $ 6.12 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GARCIA, ANGELICA | Yes | No | No | No | $ 29.22 | $ 29.22 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GARCIA, CHRISTIAN XAVIER | Yes | No | No | No | $ 6.23 | $ 6.23 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GARCIA, FRANCISCO | Yes | No | No | No | $ 20.95 | $ 20.95 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GARCIA, MARIO | Yes | No | No | No | $ 53.57 | $ 53.57 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GARCILAZO, MISAEL AMILCAR | Yes | No | No | No | $ 184.88 | $ 184.88 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GARIBAY, JONATHAN | Yes | No | No | No | $ 70.89 | $ 70.89 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GARLAND, STEVEN RICHARD | Yes | No | No | No | $ 614.85 | $ 614.85 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GEARY, CHRISTOPHER I | Yes | No | No | No | $ 325.75 | $ 325.75 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GEE, BAXTER | Yes | No | No | No | $ 3.56 | $ 3.56 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GERMAIN, TROY | Yes | No | No | No | $ 920.00 | $ 920.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GIBBS, TEENA J | Yes | No | No | No | $ 580.29 | $ 580.29 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | GIL, OSCAR ANDRE | Yes | No | No | No | $ 507.77 | $ 507.77 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GILMORE, TRENT CHARLES | Yes | No | No | No | $ 14.47 | $ 14.47 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GIOFFREDI, CHARLES | Yes | No | No | No | $ 5.64 | $ 5.64 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GODINEZ, NOEL ADRIAN | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GODOY, AMANDA JANE | Yes | No | No | No | $2,850.00 | $2,850.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GOLD, JEFFREY | Yes | No | No | No | $1,260.68 | $1,260.68 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GOLDSTEIN, JESSE | Yes | No | No | No | $2,910.29 | $2,910.29 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GOMEZ, ANDREW RAFAEL | Yes | No | No | No | $ 88.65 | $ 88.65 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GOMEZ, RUBEN | Yes | No | No | No | $ 471.00 | $ 471.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GOMMI, ZACHARY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GONZALEZ, DANIEL | Yes | No | No | No | $ 21.35 | $ 21.35 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GONZALEZ, REYANN | Yes | No | No | No | $ 21.35 | $ 21.35 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GORE, KYLE | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GRASSL, ROLAND REINHOLD | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GREAVES, JACKSON R | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GREMBOWSKI, BRIANNA | Yes | No | No | No | $ 23.30 | $ 23.30 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GRIFFIN, LUCAS | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GRINNELL, TYLER JAMES | Yes | No | No | No | $ 56.81 | $ 56.81 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GRIZZELL, KENNETH WILLIAM | Yes | No | No | No | $ 72.60 | $ 72.60 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GRUVER, MICHAEL | Yes | No | No | No | $2,505.00 | $2,505.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GUADAN, PETER BEAS | Yes | No | No | No | $ 192.63 | $ 192.63 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GUARDADO, RUBEN | Yes | No | No | No | $ 905.74 | $ 905.74 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GUERRERO, ADRIAN R | Yes | No | No | No | $ 44.23 | $ 44.23 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GUEVARA, GIANCARLO ALFREDO | Yes | No | No | No | $ 900.00 | $ 900.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | GUEVARA, MARIO | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GURROLA, BRETT ANTHONY | Yes | No | No | No | $ 203.39 | $ 203.39 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | GUTIERREZ, CHRISTOPHER | Yes | No | No | No | $ 2.05 | $ 2.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HA, SON | Yes | No | No | No | $ 57.76 | $ 57.76 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HALLER, BRENDA TERESE | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HAMMONS, PERRY VICTOR | Yes | No | No | No | $ 2,930.00 | $ 2,930.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HAN, JI SUN J | Yes | No | No | No | $ 1.00 | $ 1.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HARRIS, JESSE EDWARD | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HATHAWAY, KEITH ALEX | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HAWORTH, NOEL E | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HAYES, PATRICK | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HELLOFS, DARRELL | Yes | No | No | No | $ 153.70 | $ 153.70 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HENDRIKSE, MARC | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HEREDIA BARRERA, HUGO | Yes | No | No | No | $ 82.90 | $ 82.90 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HERNANDEZ, ELY | Yes | No | No | No | $ 1,837.17 | $ 1,837.17 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HERNANDEZ, VILMA F | Yes | No | No | No | $ 1,322.59 | $ 1,322.59 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HERRERA, ALFONSO | Yes | No | No | No | $ 44.17 | $ 44.17 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HERRERA, EDDIE | Yes | No | No | No | $ 5.73 | $ 5.73 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HERRERA, VICENTE | Yes | No | No | No | $ 72.14 | $ 72.14 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HIDALGO, JORGE R | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HIGGINS, RUSSELL GORDON | Yes | No | No | No | $ 2,654.19 | $ 2,654.19 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HIGHTOWER, SIGMUND | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HILL, JUSTIN MANNAN | Yes | No | No | No | $ 777.86 | $ 777.86 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HITTU, EDWARD | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HO, NGHIA | Yes | No | No | No | $ 821.20 | $ 821.20 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | HO, TIMOTHY TIN-YIN | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HOLLANDER, MAXIMILIAN | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HOLLING, BLAZIE | Yes | No | No | No | $ 30.33 | $ 30.33 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HOLT, MICHAEL DANA | Yes | No | No | No | $ 1,718.35 | $ 1,718.35 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HOO, JUSON | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HOSE, ZACHARY | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HOWARD, RICKY DAVID | Yes | No | No | No | $ 35.42 | $ 35.42 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HUERTA, MICHAEL S. | Yes | No | No | No | $ 139.79 | $ 139.79 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HUNZIKER, JAMIE | Yes | No | No | No | $ 182.58 | $ 182.58 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | HURST, CHRISTOPHER | Yes | No | No | No | $ 1.51 | $ 1.51 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | INGRAHAM, CHRISTOPHER WELLS | Yes | No | No | No | $ 2,824.29 | $ 2,824.29 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | IRUNGU, STEPHEN | Yes | No | No | No | $ 2,102.05 | $ 2,102.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JACALONE, TRAVIS | Yes | No | No | No | $ 65.47 | $ 65.47 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JACKSON, JAMES E | Yes | No | No | No | $ 1,855.99 | $ 1,855.99 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JACOB, MANHAL NASSER | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JAN, MONICA S | Yes | No | No | No | $ 925.78 | $ 925.78 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JANJUA, FAIZAN | Yes | No | No | No | $ 630.36 | $ 630.36 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JARVIS, DANIEL PAUL | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JENSEN, KAEHUKAI EDWARD | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JIMENEZ, ANDREW STEVEN | Yes | No | No | No | $ 920.00 | $ 920.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JIMENEZ, JOHNNY ROBERT | Yes | No | No | No | $ 41.42 | $ 41.42 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JOHNSON, GARY | Yes | No | No | No | $ 3,000.00 | $ 3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JOHNSON, MARLON | Yes | No | No | No | $ 55.33 | $ 55.33 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JOHNSON, TREVOR | Yes | No | No | No | $ 28.84 | $ 28.84 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | JOHNSTON, KEVIN | Yes | No | No | No | $ 186.76 | $ 186.76 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JONES, KEVON ONEAL | Yes | No | No | No | $ 382.27 | $ 382.27 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JONES, RYAN SCOTT | Yes | No | No | No | $ 200.81 | $ 200.81 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | JONES-SICKLER, ERIN KELLY | Yes | No | No | No | $ 985.00 | $ 985.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KANG, RONALD | Yes | No | No | No | $ 0.69 | $ 0.69 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KAVENEY, MICHAEL EDWARD | Yes | No | No | No | $ 209.97 | $ 209.97 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KAWASAKI, RUSSELL | Yes | No | No | No | $ 1,097.62 | $ 1,097.62 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KELLY, SHAUN M | Yes | No | No | No | $ 20.65 | $ 20.65 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KEO, SOCHANNARA | Yes | No | No | No | $ 11.67 | $ 11.67 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KERNYTSKYY, OLEH | Yes | No | No | No | $ 726.35 | $ 726.35 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KHONG, BRANDON KHIEM TRONG | Yes | No | No | No | $ 890.60 | $ 890.60 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KHORSHIDI, PEDRAM | Yes | No | No | No | $ 6.22 | $ 6.22 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KIRK, JOHN HENRY | Yes | No | No | No | $ 200.81 | $ 200.81 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KITAJIMA, GEORGE | Yes | No | No | No | $ 298.77 | $ 298.77 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KNIGHT, MATHEW | Yes | No | No | No | $ 921.00 | $ 921.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KOENIG, KAMALU | Yes | No | No | No | $ 1,395.35 | $ 1,395.35 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KONG, VANNARA | Yes | No | No | No | $ 506.83 | $ 506.83 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KOWTKO, JEFFREY JOHN | Yes | No | No | No | $ 240.00 | $ 240.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KOZLOWSKI, LEON | Yes | No | No | No | $ 11.54 | $ 11.54 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KRISTIANSEN, ERIK | Yes | No | No | No | $ 232.40 | $ 232.40 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | KUTZBACH, DUANE MARTIN | Yes | No | No | No | $ 59.05 | $ 59.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LACSON, ALLEN NEIL | Yes | No | No | No | $ 16.04 | $ 16.04 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LACSON, ARIEL M | Yes | No | No | No | $ 2,681.41 | $ 2,681.41 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LAPORTE, CONNIE MARIE | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LARKEY, ANDREW | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | LAROSCHE, DANIEL R | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LARSON, RICHARD BRIAN | Yes | No | No | No | $1,699.00 | $1,699.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LAWAL, SAUDIQ | Yes | No | No | No | $   15.72 | $   15.72 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LE, LAN VAN | No | No | No | No | $     - | $     - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LE, THANH TRUC THI | Yes | No | No | No | $   19.73 | $   19.73 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEAKE, DYRONE | Yes | No | No | No | $1,526.21 | $1,526.21 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LECOUR, MITCH | Yes | No | No | No | $2,971.28 | $2,971.28 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEE, JASON | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEE, JOSEPH | No | No | No | No | $     - | $     - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEE, PATRICK | No | No | No | No | $     - | $     - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEE, TIM | Yes | No | No | No | $  349.39 | $  349.39 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEGUIZAMO, LEONARD | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEMOS, GILBERT JOE | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEMUS, LUIS | Yes | No | No | No | $  856.84 | $  856.84 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEVENE, DANIEL HARRY | Yes | No | No | No | $    0.17 | $    0.17 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LEYVA, OMAR SANTOS | Yes | No | No | No | $   77.67 | $   77.67 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LI, NUAN | Yes | No | No | No | $  414.92 | $  414.92 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LIANG, JASON | Yes | No | No | No | $    3.86 | $    3.86 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LIBMAN, ROSS | Yes | No | No | No | $  294.46 | $  294.46 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LIEBGOTT, JACOB ANDREW | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LING, BOYA | Yes | No | No | No | $    1.83 | $    1.83 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LLAMAS, JOSE ANTONIO | Yes | No | No | No | $2,790.13 | $2,790.13 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LOPEZ, ALFREDO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LOPEZ, FRANCISCO JOAQUIN | Yes | No | No | No | $  164.05 | $  164.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LOPEZ, JUAN DIEGO | Yes | No | No | No | $    5.90 | $    5.90 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|--------|----------|------------|--------------|----------|---------------------|--------------|-----------------|---------------|--------------------|-----------------|---------|-----------------|
| Virgin Orbit, LLC | LOPEZ, SYLVIA RUIZ | Yes | No | No | No | $ 541.14 | $ 541.14 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LOPEZ, VINICIO A | Yes | No | No | No | $ 186.58 | $ 186.58 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | LUKAVSKYI, ROMAN | Yes | No | No | No | $ 900.00 | $ 900.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MACELLVEN, GEOFFREY DAVID | Yes | No | No | No | $ 23.99 | $ 23.99 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MACIAS, GUSTAVO | Yes | No | No | No | $ 41.68 | $ 41.68 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MADRID, ROBERT RAMON | Yes | No | No | No | $ 4.70 | $ 4.70 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MAHARAJ, ARUNA | Yes | No | No | No | $ 316.14 | $ 316.14 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MALDONADO, NICHOLAS | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MANALIGOD, JANSSEN C | Yes | No | No | No | $ 234.41 | $ 234.41 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MANRIQUEZ, ANDREW PHILLIP | Yes | No | No | No | $2,867.31 | $2,867.31 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MARATAS, BRANDON MICHAEL | Yes | No | No | No | $ 3.64 | $ 3.64 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MARTIN, RODOLFO | Yes | No | No | No | $ 129.23 | $ 129.23 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MARTINEZ, ARTURO | Yes | No | No | No | $ 31.50 | $ 31.50 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MARUYAMA, WARREN | Yes | No | No | No | $ 70.68 | $ 70.68 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MAUER, ALEX | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MAY, OUDDOM | Yes | No | No | No | $ 17.10 | $ 17.10 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MAYA, MIGUEL ANGEL | Yes | No | No | No | $ 136.75 | $ 136.75 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MCCANN, STEVEN | Yes | No | No | No | $ 48.72 | $ 48.72 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MCCOMBS, MICHAEL VINCENT | Yes | No | No | No | $ 615.98 | $ 615.98 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MCCOY, JACOB ANDREW | Yes | No | No | No | $ 973.55 | $ 973.55 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MCDONALD, LOREAL M. | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MCDONOUGH, STEVEN MICHAEL | Yes | No | No | No | $ 950.00 | $ 950.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MCELHANEY, JESSE D | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MCFARLAN, JOSEPH MICHAEL | Yes | No | No | No | $ 3.59 | $ 3.59 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MCFARLIN, RUSSELL SCOTT | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|--------|----------|------------|--------------|----------|---------------------|--------------|-----------------|---------------|--------------------|-----------------|---------|-----------------|
| Virgin Orbit, LLC | MCGIFFEN, KAYLA C | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MEDINA, ANGEL | Yes | No | No | No | $ 3.67 | $ 3.67 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MEDINA, IVAN | Yes | No | No | No | $ 5.69 | $ 5.69 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MEDINA, MARVIN | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MEDRANO, ALEX | Yes | No | No | No | $ 1,165.69 | $ 1,165.69 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MEJIA, ISAEL | Yes | No | No | No | $ 142.61 | $ 142.61 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MEJIA, PAUL | Yes | No | No | No | $ 16.28 | $ 16.28 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MENCHACA, MARCOS J | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MENDEZ, GARRY ROY | Yes | No | No | No | $ 3.68 | $ 3.68 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MENDEZ, MIGUEL G. | Yes | No | No | No | $ 1,465.26 | $ 1,465.26 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MENDOZA, KEANNA | Yes | No | No | No | $ 21.03 | $ 21.03 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MENDOZA, RYAN MICHAEL | Yes | No | No | No | $ 83.63 | $ 83.63 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MESGARHA, ELMIRA | Yes | No | No | No | $ 34.00 | $ 34.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | METZ, ASHLEY CORIE | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MEURER, JOSEPH | Yes | No | No | No | $ 16.45 | $ 16.45 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MILLER, MICHAEL SHAWN | Yes | No | No | No | $ 785.24 | $ 785.24 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MINDLIN-DAVIDSON, JULIEN | Yes | No | No | No | $ 349.29 | $ 349.29 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MONDRAGON, YESENIA | Yes | No | No | No | $ 2.61 | $ 2.61 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MONTANA, ETHAN | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MONTGOMERIE, WILLIAM K | Yes | No | No | No | $ 1,910.00 | $ 1,910.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MORALES, PATRICK RAY | Yes | No | No | No | $ 919.02 | $ 919.02 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MORALES, VICTOR | Yes | No | No | No | $ 311.83 | $ 311.83 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MORALES, WENDY | Yes | No | No | No | $ 112.90 | $ 112.90 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MORAN, ERIK | Yes | No | No | No | $ 2,564.99 | $ 2,564.99 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MORRISON, ALYSSA | Yes | No | No | No | $ 208.07 | $ 208.07 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | MORRISS, JACOB CHARLES | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MUNOZ, ANEL | Yes | No | No | No | $270.00 | $270.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MURPHY, KEITH EDWARD | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | MUT, VIBOL JAMES | Yes | No | No | No | $8.54 | $8.54 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NANKOVA, DANIELA | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NATERA, OTHONIEL | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NAVARRETE, VICTOR ALFREDO | Yes | No | No | No | $2,987.13 | $2,987.13 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NEGRON, JORGE | Yes | No | No | No | $812.25 | $812.25 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NEIS, DANIEL H | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NEU, MELODY ROSE | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NEUBAUER, COREY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NEWGENT, BRADLEY THOMAS | Yes | No | No | No | $292.83 | $292.83 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NG, PHILLIP | Yes | No | No | No | $5.71 | $5.71 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NGUYEN, DE | Yes | No | No | No | $88.76 | $88.76 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NGUYEN, JAMES | Yes | No | No | No | $19.58 | $19.58 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NGUYEN, KEVIN TAN | Yes | No | No | No | $7.75 | $7.75 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NGUYEN, PAUL | Yes | No | No | No | $275.03 | $275.03 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NGUYEN, PHILLIP TRAN | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NGUYEN, VU V. | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NINH, BRYAN | Yes | No | No | No | $499.42 | $499.42 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NOGALES, AMY LYNN | Yes | No | No | No | $1.01 | $1.01 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NOLTA, MICHAEL LLOYD | Yes | No | No | No | $2,595.03 | $2,595.03 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | NORRIS, MICHAEL | Yes | No | No | No | $344.30 | $344.30 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | OCHI, KELLEN KAZUAKI | Yes | No | No | No | $457.00 | $457.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | OCHOA-COTA, DIEGO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | OCONNOR, CHARLES | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ODUNTAN, OLUFEMI | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | OLIVER, DAVID C | Yes | No | No | No | $1,343.79 | $1,343.79 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | OLLOM, STEPHANIE | Yes | No | No | No | $ 965.88 | $ 965.88 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | OMAR, DALYA | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ONCHIRI, LORRETTA KWAMBOKA | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ONGKOWIDJOJO, MICHELLE CHERIE | Yes | No | No | No | $ 3.14 | $ 3.14 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ORDONEZ, LESTHER STUARDO | Yes | No | No | No | $ 17.88 | $ 17.88 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | OROZCO, ALBERT | Yes | No | No | No | $1,415.86 | $1,415.86 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | OROZCO, LUIS ALBERTO | Yes | No | No | No | $ 5.31 | $ 5.31 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ORTEGA, HECTOR | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ORTEGA, PAUL S. | Yes | No | No | No | $ 176.55 | $ 176.55 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | O'SHANNESSY, PHILLIP ANDERS | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | OYEDELE, KUNLE | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PADILLA, ALEJANDRO | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PAN, JUNHUA | Yes | No | No | No | $ 906.67 | $ 906.67 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PARADA, ERIC | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PARK, JOHN | Yes | No | No | No | $ 36.20 | $ 36.20 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PASACHE, SAMUEL | Yes | No | No | No | $ 361.07 | $ 361.07 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PATEL, CHIRAG | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PATEL, KUSHAL | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PEER, SCOTT GEORGE | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PEIRIS, LAKSHAN | Yes | No | No | No | $ 175.43 | $ 175.43 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PEREZ, HUGO | Yes | No | No | No | $2,697.88 | $2,697.88 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PEREZ, MARGARITA | Yes | No | No | No | $ 18.41 | $ 18.41 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | PEREZ, OMAR G | Yes | No | No | No | $ 950.00 | $ 950.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PEREZ, VICTOR EDUARDO | Yes | No | No | No | $1,046.67 | $1,046.67 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PERRY, BRET VRANA | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PHAM, TRUNG | Yes | No | No | No | $ 387.98 | $ 387.98 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PHAM, VAN LOAN | Yes | No | No | No | $ 995.00 | $ 995.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PHON, RATHANA | Yes | No | No | No | $ 219.95 | $ 219.95 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PICKARD, KYLE ROBERT | Yes | No | No | No | $ 41.82 | $ 41.82 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PICKARD, XANDER RAYMOND | Yes | No | No | No | $ 23.56 | $ 23.56 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PICKETT, DANA | Yes | No | No | No | $ 401.72 | $ 401.72 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PIERSON, FORREST | Yes | No | No | No | $ 0.95 | $ 0.95 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PIRNIAKAN, NESHAD ROD | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PITT, ROBERT | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PLASCENCIA, ARNOLDO | Yes | No | No | No | $1,011.80 | $1,011.80 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | POLEY, KAYLIN MONIQUE | Yes | No | No | No | $ 1.43 | $ 1.43 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PONCE DAVILA, SAM | Yes | No | No | No | $ 575.00 | $ 575.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | POONSIRI, JOE | Yes | No | No | No | $ 152.40 | $ 152.40 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PORTER, CHARLES D | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PORTILLO DERAS, JUAN E. | Yes | No | No | No | $2,668.17 | $2,668.17 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | POWERS, KELLY SUZANNE | Yes | No | No | No | $ 880.00 | $ 880.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | POZOS, EFRAIN | Yes | No | No | No | $1,357.02 | $1,357.02 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PRADJANATA, MATTHEW | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PROFENIUS, LUCIENNE MARIE | Yes | No | No | No | $ 960.00 | $ 960.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | PYSTER, NATHAN | Yes | No | No | No | $1,517.76 | $1,517.76 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | QUILISADIO, JUSTIN | Yes | No | No | No | $ 232.21 | $ 232.21 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | QUINTO, JESSALYNN | Yes | No | No | No | $ 62.57 | $ 62.57 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | RAFTOGIANIS, MARK THOMAS | Yes | No | No | No | $1,506.81 | $1,506.81 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RAMOS, JOELL STEVEN | Yes | No | No | No | $ 0.42 | $ 0.42 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RAMOS, LUIS JEFFERSON | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RANDALL, CHRISTOPHER | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RANDOLPH, STUART | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RAWLINGS, RANDY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | REICHLE, DAVID | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | REID, HARRY WILLIAM | Yes | No | No | No | $ 682.10 | $ 682.10 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | REILLY, SEAN | Yes | No | No | No | $2,960.00 | $2,960.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RENDON, ERIC LOUIS | Yes | No | No | No | $ 798.36 | $ 798.36 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | REYES, EDWIN | Yes | No | No | No | $ 6.70 | $ 6.70 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | REYNOSO, EDUARDO | Yes | No | No | No | $ 14.22 | $ 14.22 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RICHTER, SHANE | Yes | No | No | No | $1,008.59 | $1,008.59 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ROBERTS, SAMUEL JOSEPH | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ROBLES, EDGAR DANIEL | Yes | No | No | No | $ 735.09 | $ 735.09 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ROCKOFF, NICHOLAS MAXWELL | Yes | No | No | No | $ 5.89 | $ 5.89 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RODRIGUEZ MARTINEZ, LUIS | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RODRIGUEZ, EDSON GABRIEL | Yes | No | No | No | $2,960.00 | $2,960.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RODRIGUEZ, SABRINA | Yes | No | No | No | $ 107.43 | $ 107.43 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ROGERS, TRAFTON K | Yes | No | No | No | $ 190.91 | $ 190.91 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ROGERS, XAVIER | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ROSE, CATHERINE | Yes | No | No | No | $ 12.00 | $ 12.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ROSENTHAL, DEVON SHARP | Yes | No | No | No | $ 35.30 | $ 35.30 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RUBIO, CEASAR ANTHONY | Yes | No | No | No | $ 70.32 | $ 70.32 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RUIZ, RICHARD | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | RUIZ, STEVE RALPH | Yes | No | No | No | $ 15.58 | $ 15.58 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | RUVALCABA, BRADLEY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SABIN-CASAMALHUAPA, MAILEAHSA | Yes | No | No | No | $ 989.36 | $ 989.36 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SALATA, ERIK | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SALAZAR, CHRISTINE V. | Yes | No | No | No | $1,957.34 | $1,957.34 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SALINAS, MICHAEL | Yes | No | No | No | $ 931.00 | $ 931.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SAMBLOTTE, MARIO ANDRES | Yes | No | No | No | $ 812.78 | $ 812.78 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SANCHEZ, CONCEPCION | Yes | No | No | No | $ 266.67 | $ 266.67 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SANCHEZ, JOSEPH | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SANCHEZ, MARIO A. | Yes | No | No | No | $ 185.92 | $ 185.92 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SANDOVAL, FELIPE ROGELIO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SARGENT, BRETT ALAN | Yes | No | No | No | $2,775.00 | $2,775.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SASMAL, ARITRA | Yes | No | No | No | $ 960.00 | $ 960.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SCARLETT, CHRISTOPHER M | Yes | No | No | No | $ 202.48 | $ 202.48 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SCHAEFER, BRYCE F | Yes | No | No | No | $ 887.86 | $ 887.86 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SCHELETER, VALERIO | Yes | No | No | No | $ 0.80 | $ 0.80 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SCOTT, RONALD | Yes | No | No | No | $ 877.31 | $ 877.31 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SENNOTT, AUSTIN MICHAEL | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SEPAHRAM, SIAMAK | Yes | No | No | No | $ 951.00 | $ 951.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SERMENO, PABEL ALEXANDER | Yes | No | No | No | $ 582.05 | $ 582.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SERPA, MICAEEL | Yes | No | No | No | $ 901.80 | $ 901.80 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SHAH, MICHAEL BHARAT | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SHAPERY, LEANNE D | Yes | No | No | No | $ 850.00 | $ 850.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SHATKIN, STEVEN | Yes | No | No | No | $ 254.29 | $ 254.29 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | SHEARER, REBECCA | Yes | No | No | No | $ 460.33 | $ 460.33 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SHERLOCK, JACOB | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SHERMAN, JAMES R | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SHORT, DANIEL | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SIDA, AHLAM | Yes | No | No | No | $ 695.05 | $ 695.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SIDA, JESUS ANTONIO | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SIERRA, SAMANTHA | Yes | No | No | No | $ 7.84 | $ 7.84 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SIMSARIAN, ARIS ELLIOTT | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SLANE, JOHN | Yes | No | No | No | $ 129.95 | $ 129.95 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SLATER, JASON MATTHEW | Yes | No | No | No | $ 52.02 | $ 52.02 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SMITH, ALEXANDER MATTHEW | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SMITH, HARRY R | Yes | No | No | No | $ 982.30 | $ 982.30 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SOLDEVILLA, CLARENCE | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SORIA MURGUIA, JOSE DANIEL | Yes | No | No | No | $ 841.33 | $ 841.33 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SOWERS, DON | Yes | No | No | No | $ 695.00 | $ 695.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SPANOS, ALEX J | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | STALEY, WILLIAM K | Yes | No | No | No | $1,827.08 | $1,827.08 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | STARKS, NATASHA MARIA | Yes | No | No | No | $ 12.28 | $ 12.28 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | STAVROSITU, ANDRE | Yes | No | No | No | $ 704.23 | $ 704.23 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | STEINERT, JACOB ALEXANDER | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | STEVENS, MICHAEL JOSEPH | Yes | No | No | No | $ 647.42 | $ 647.42 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | STOCKWELL, TOBIE CHRISTINE | Yes | No | No | No | $ 309.27 | $ 309.27 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | STREHLE, MAXIM G. | Yes | No | No | No | $ 134.44 | $ 134.44 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | STRUDER, CLINT | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SUGANO, GREGORY SCOTT | Yes | No | No | No | $ 559.95 | $ 559.95 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | SULLIVAN, RYAN | Yes | No | No | No | $ 202.02 | $ 202.02 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SWEENEY, RYAN | Yes | No | No | No | $ 5.03 | $ 5.03 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | SZENDRO, KYLE N | Yes | No | No | No | $ 5.23 | $ 5.23 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TABONG, ADDISS BAUTISTA | Yes | No | No | No | $ 781.47 | $ 781.47 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TACZA, VICTOR | Yes | No | No | No | $ 187.45 | $ 187.45 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TALAMANCHI, SWETHA | Yes | No | No | No | $2,351.04 | $2,351.04 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TAM, VERNON | Yes | No | No | No | $ 1.15 | $ 1.15 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TAN, BENITO MANCHA | Yes | No | No | No | $ 1,062.00 | $ 1,062.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TAN, JESSE | Yes | No | No | No | $ 943.05 | $ 943.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TANZINI, MICHAEL | Yes | No | No | No | $ 0.78 | $ 0.78 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TASCI, PAULINE | Yes | No | No | No | $ 990.00 | $ 990.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TAYLOR, RICHARD J | Yes | No | No | No | $ 1,625.76 | $ 1,625.76 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TELLES, MADISON YVONNE | Yes | No | No | No | $ 921.96 | $ 921.96 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TELLO, CESAR JAVIER | Yes | No | No | No | $ 1,758.95 | $ 1,758.95 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TENARI, TENARI | Yes | No | No | No | $ 11.93 | $ 11.93 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TESTERMAN, CHRISTOPHER M | Yes | No | No | No | $ 1,556.77 | $ 1,556.77 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | THEBEAULT, JOSEPH HENRY | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TISCHNER, CHRISTOPHER ERIC | Yes | No | No | No | $ 782.39 | $ 782.39 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TOACHE, ANDREW | Yes | No | No | No | $ 995.00 | $ 995.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TOLENTINO, RONALD | Yes | No | No | No | $2,928.89 | $2,928.89 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TOLOSA, ALLYN MIRANDA | Yes | No | No | No | $ 40.15 | $ 40.15 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TORRES, DAVID C. T. | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TORRES, MARIO | Yes | No | No | No | $ 758.81 | $ 758.81 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TORRES, ROBERT | Yes | No | No | No | $ 5.69 | $ 5.69 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TRAN, JOSHUA | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | TRAN, QUAN DINH | Yes | No | No | No | $  914.67 | $  914.67 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TUCK, ROCKY ROBERT | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TUCKER, ROMALLIS D | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | TURMAN, JEFFERY THOMAS | Yes | No | No | No | $  9.38 | $  9.38 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | UCEDA, JUAN | Yes | No | No | No | $  1.56 | $  1.56 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | UNDERWOOD, HEIDI RUEFF | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | URIARTE, OSCAR ARMANDO | Yes | No | No | No | $  9.63 | $  9.63 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | URIBE FAUSTO, ROBERTO | Yes | No | No | No | $  7.27 | $  7.27 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | USTINOVA, ANYA | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VALENCIA, JOSE | Yes | No | No | No | $  96.85 | $  96.85 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VALLEY, GLEN DALE | Yes | No | No | No | $  229.74 | $  229.74 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VARELA, OTTO M. | Yes | No | No | No | $  518.88 | $  518.88 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VARGAS, CHRISTOPHER | Yes | No | No | No | $  5.80 | $  5.80 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VASQUEZ, JOSE | Yes | No | No | No | $  14.22 | $  14.22 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VASQUEZ, MARCO E. | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VASQUEZ, ROBERTO JOSE | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VEGA, JESUS | Yes | No | No | No | $  28.14 | $  28.14 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VEGA, KEVIN ALEXANDER | Yes | No | No | No | $  947.74 | $  947.74 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VELASQUEZ, RAUL ARMANDO | Yes | No | No | No | $  211.55 | $  211.55 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VELAZQUEZ, ARTURO | Yes | No | No | No | $  75.16 | $  75.16 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VENTURA, DAVID | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VILLA, MARIO ALBERTO | Yes | No | No | No | $  598.45 | $  598.45 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VILLA, MIGUEL | Yes | No | No | No | $1,264.51 | $1,264.51 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VILLALOBOS, NICHOLAS | Yes | No | No | No | $  334.56 | $  334.56 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VISHWANATH, RAHUL | Yes | No | No | No | $  310.00 | $  310.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | VO, DAVID TUAN-HOANG | Yes | No | No | No | $ 243.40 | $ 243.40 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | VU, KENNY H | Yes | No | No | No | $ 2.45 | $ 2.45 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WALL, KATHRYN ELIZABETH | Yes | No | No | No | $ 244.89 | $ 244.89 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WALTON, BRANDT DESMOND | Yes | No | No | No | $ 493.61 | $ 493.61 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WARD, BRENT MAXWELL | Yes | No | No | No | $ 180.16 | $ 180.16 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WARNER, CAREY ANDREW | Yes | No | No | No | $ 268.42 | $ 268.42 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WARREN, ROBERT SCOTT | Yes | No | No | No | $ 92.24 | $ 92.24 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WATERS, JACOB COY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WATSON, CHRISTOPHER | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WATSON, PERRY | Yes | No | No | No | $ 91.72 | $ 91.72 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WATTS, PAUL DAVIS | Yes | No | No | No | $1,406.31 | $1,406.31 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WAX, ALAN BRADLEY | Yes | No | No | No | $1,641.99 | $1,641.99 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WEAVER, ROBERT LEE | Yes | No | No | No | $ 29.01 | $ 29.01 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WEDDLE, MATTHEW | Yes | No | No | No | $ 334.41 | $ 334.41 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WEISS, HERLANN ROY | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WELLS, JONATHAN | Yes | No | No | No | $3,000.00 | $3,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WENZLER, NICOLE | Yes | No | No | No | $ 807.84 | $ 807.84 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WESTERFER, NICHOLAS | Yes | No | No | No | $ 850.65 | $ 850.65 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WETZEL, TODD A | Yes | No | No | No | $ 273.05 | $ 273.05 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WHITNEY, RICHARD DESMOND | Yes | No | No | No | $1,324.52 | $1,324.52 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WILCOX, DAVID GRANT | Yes | No | No | No | $2,000.00 | $2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WILLIAMS, WARRENT | Yes | No | No | No | $1,480.00 | $1,480.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WILLIS, ALEXIS | Yes | No | No | No | $ 895.71 | $ 895.71 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WOLPE, ALEXANDER M | Yes | No | No | No | $1,985.00 | $1,985.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WONG, ANDREW | Yes | No | No | No | $1,000.00 | $1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Anyone Else Liable? | Claim Amount | Priority Amount | Date Incurred | Subject To Offset? | Code Subsection | Address | Basis For Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Virgin Orbit, LLC | WRIGHT, AARON | Yes | No | No | No | $ 0.18 | $ 0.18 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | WYROZYNSKI, PAUL | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | YAMAGATA, DAVID FUMIAKI | Yes | No | No | No | $ 15.50 | $ 15.50 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | YAMASHITA, RYAN | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | YANEZ, JOSE LUIS | Yes | No | No | No | $ 1,860.48 | $ 1,860.48 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | YOON, JASON | Yes | No | No | No | $ 32.99 | $ 32.99 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | YOUNG, KANDACE | Yes | No | No | No | $ 2,000.00 | $ 2,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | YU CHEN, ANICIA | No | No | No | No | $ - | $ - | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZAGORSKI, KEVIN D | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZAREMBA, JUSTIN | Yes | No | No | No | $ 202.30 | $ 202.30 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZENT, ZANE | Yes | No | No | No | $ 977.69 | $ 977.69 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZEPEDA, JOSE MATTHEW | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZHANG, STEPHEN | Yes | No | No | No | $ 408.62 | $ 408.62 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZHANG, XIYUE | Yes | No | No | No | $ 17.48 | $ 17.48 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZINS, JOHN WILLIAM | Yes | No | No | No | $ 267.48 | $ 267.48 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZUBIK, KITT ALAN | Yes | No | No | No | $ 1,819.04 | $ 1,819.04 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit, LLC | ZWEIGE, MATTHEW | Yes | No | No | No | $ 474.07 | $ 474.07 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit National Systems, LLC | FORRESTER, JESSICA | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit National Systems, LLC | HERNANDEZ, OMAR | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit National Systems, LLC | LANEAUX, STACY | Yes | No | No | No | $ 1,000.00 | $ 1,000.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |
| Virgin Orbit National Systems, LLC | MCCULLICK, MARK | Yes | No | No | No | $ 74.00 | $ 74.00 | Undetermined | No | 11 U.S.C. § 507(a) (4) | ADDRESS ON FILE | Former Employee - Healthcare Reimbursement Account (HRA) |