Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1800 M Street Owner, LLP<br>c/o Hogan Lovells US LLP<br>Attn: Sherry Millman<br>390 Madison Avenue<br>New York, NY 10017 | 459 | 7/25/2023 | Virgin Orbit, LLC | $118,838.90 | | $8,997.08 | | $0.00 | $127,835.98 |
| 1800 M Street Owner, LP<br>c/o Hogan Lovells US LLP<br>Attn: Sherry Millman<br>390 Madison Avenue<br>New York, NY 10017 | 435 | 6/14/2023 | Virgin Orbit, LLC | | | $0.00 | | $0.00 | $0.00 |
| 1960 Grand Office Owner 1, L.P.<br>c/o Michael S. Greger, Allen Matkins, et al.<br>2010 Main Street, Suite 800<br>Irvine, CA 92614 | 322 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $820,158.51 | | | | | $820,158.51 |
| 1960 Grand Office Owner 1, L.P.<br>c/o Michael S. Greger, Allen Matkins, et al.<br>2010 Main Street<br>Suite 800<br>Irvine, CA 92614 | 334 | 5/25/2023 | Virgin Orbit National Systems, LLC | $769,645.07 | | $31,513.44 | | $67,691.52 | $868,850.03 |
| A&G Label and Tag dba Kenmore Label and Tag<br>30625 Solon Road Suite H<br>Solon, OH 44139 | 126 | 5/12/2023 | Virgin Orbit, LLC | $1,347.12 | | | | | $1,347.12 |
| A2B TAXIS (TRURO) LTD<br>THE OLD SANCTUARY, POLISKEN FARM, TRISPEN<br>TRURO, CORNWALL TR4 9AY<br>UNITED KINGDOM | 352 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $41,943.45 | $0.00 | | | | $41,943.45 |
| A2B Taxis Truro Ltd<br>The Old Sanctuary<br>Polisken Farm<br>Trispen<br>Truro, Cornwall TR4 9AU<br>United Kingdom | 18 | 4/17/2023 | Virgin Orbit Holdings, Inc. | $52,180.01 | | | | | $52,180.01 |
| A2B Taxis Truro Ltd<br>The Old Sanctuary<br>Polisken Farm<br>Trispen<br>Truro, Cornwall TR4 9AU<br>United Kingdom | 19 | 4/17/2023 | Virgin Orbit Holdings, Inc. | $249.30 | | | | | $249.30 |
| AAE Aerospace<br>5382 Argosy Ave<br>Huntington Beach, CA 92649 | 516 | 12/29/2023 | Virgin Orbit, LLC | $683,069.75 | | | $243,528.00 | | $926,597.75 |
| ACA International LLC<br>c/o Patrick J. Farrell<br>4228 Washington Street, Ste 101<br>Boston, MA 02131 | 381 | 5/26/2023 | Virgin Orbit, LLC | $183,805.00 | | $0.00 | | | $183,805.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCUTECH INSTRUMENTATION, INC<br>6600 BOWDEN RD STE 304<br>JACKSONVILLE, FL 32216 | 480 | 8/29/2023 | Virgin Orbit, LLC | $15,617.73 | | | | | $15,617.73 |
| ACREE TECHNOLOGIES, INC.<br>1037 SHARY CIRCLE, SUITE E<br>CONCORD, CA 94518-4700 | 157 | 5/16/2023 | Virgin Orbit Holdings, Inc. | $3,455.00 | | | | | $3,455.00 |
| Added Value Solutions UK LTD<br>Westcott Innovation Centre<br>Westcott Venture Park<br>Aylesbury, Buckinghamshire  HP18 0XB<br>United Kingdom | 201 | 5/22/2023 | Virgin Orbit, LLC | $140,334.61 | $0.00 | | | | $140,334.61 |
| Adept Fasteners, Inc.<br>27949 Hancock Parkway<br>Valencia, CA 91355 | 129 | 5/15/2023 | Virgin Orbit, LLC | $17,633.65 | | | $0.00 | | $17,633.65 |
| Advanced Materials Joining Corporation DBA<br>Advanced Technology Company<br>2858 E. Walnut Street<br>Pasadena, CA 91107 | 310 | 5/24/2023 | Virgin Orbit, LLC | $1,650.00 | | | | | $1,650.00 |
| ADVANCED TEST EQUIPMENT CORPORATION<br>10401 ROSELLE STREET<br>SAN DIEGO, CA 92121 | 421 | 5/31/2023 | Virgin Orbit Holdings, Inc. | $33,952.12 | | | | | $33,952.12 |
| Aero-Mechanical Engineering, Inc.<br>5945 Engineer Dr.<br>Huntington Beach, CA 92649 | 9 | 4/13/2023 | Virgin Orbit, LLC | $128,927.15 | | | $0.00 | | $128,927.15 |
| Aero-Mechanical Engineering, Inc.<br>5945 Engineer Dr.<br>Huntington Beach, CA 92649 | 10 | 4/13/2023 | Virgin Orbit, LLC | $0.00 | | | $0.00 | | $0.00 |
| Aerotech Precision Machining, Inc<br>42541 6th St E, Unit #17<br>Lancaster, CA 93535 | 69 | 5/2/2023 | Virgin Orbit, LLC | $72,562.63 | | | | | $72,562.63 |
| Aggreko, LLC<br>4607 W. Admiral Doyle Drive<br>New Iberia, LA 70560 | 424 | 6/2/2023 | Virgin Orbit, LLC | $7,811.96 | | | | | $7,811.96 |
| AIG Property Casualty, Inc., and affiliates<br>Attn: Kevin J. Larner, Esq<br>28 Liberty Street, Floor 22<br>New York, NY 10005 | 236 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| AIR FORCE ASSOCIATION<br>1501 LEE HIGHWAY, 4TH FLOOR<br>ARLINGTON, VA 22209 | 216 | 5/22/2023 | Virgin Orbit National Systems, LLC | $10,000.00 | | | | | $10,000.00 |
| Air Product and Chemicals, Inc.<br>c/o Blank Rome LLP<br>Attn: B. Nelson Sproat<br>1201 N. Market Street, Suite 800<br>Wilmington, DE 19801 | 180 | 4/21/2023 | Virgin Orbit, LLC | $0.00 | | | $0.00 | | $0.00 |
| Air Products and Chemicals, Inc.<br>Attn: Diana Naescher<br>1940 Air Products Blvd<br>Allentown, PA 18106 | 268 | 5/24/2023 | Virgin Orbit, LLC | $351,123.07 | | $351,123.07 | | | $702,246.14 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aircraft & Commercial Enterprises, Inc.<br>800 N River<br>Derby, KS 67037 | 111 | 5/5/2023 | Virgin Orbit Holdings, Inc. | $2,604.57 | | | | | $2,604.57 |
| Aircrew Direct.com Ltd<br>Pure Office<br>Brooks drive<br>Cheadle<br>Stockport SK8 3TD<br>United Kingdom | 436 | 6/16/2023 | Virgin Orbit Holdings, Inc. | $3,263.00 | | | | | $3,263.00 |
| Alan Carr and Drivetrain Advisors, Ltd.<br>200 East 57th Street, Apt. 16L<br>New York, NY 10022 | 361 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Alert Tubing Fabricators, Inc.<br>8019 Commercial Ave.<br>Loves Park, IL 61111 | 124 | 5/12/2023 | Virgin Orbit, LLC | $43,000.00 | | | | | $43,000.00 |
| Aligned CAE LLC<br>4801 Eagle Springs Ct<br>Clarkston, MI 48348 | 153 | 5/16/2023 | Virgin Orbit, LLC | $2,062.50 | | | | | $2,062.50 |
| All Nippon Airways Trading Co., Ltd<br>Blank Rome LLP<br>Attn: Evan J. Zucker<br>1271 Avenue of the Americas<br>New York, NY 10020 | 473 | 8/21/2023 | Virgin Orbit, LLC | $1,650,000.00 | | | | | $1,650,000.00 |
| All Nippon Airways Trading Co., Ltd.<br>Blank Rome LLP<br>Attn: Evan J. Zucker<br>1271 Ave. of the Americas<br>New York, NY 10020 | 273 | 5/24/2023 | Virgin Orbit, LLC | $1,650,000.00 | | | | | $1,650,000.00 |
| Allan Aircraft Supply Co., LLC<br>11643 Vanowen Street<br>North Hollywood, CA 91605 | 87 | 5/5/2023 | Virgin Orbit Holdings, Inc. | $10,858.93 | | | | | $10,858.93 |
| Alliance Funding Group<br>Attn: Brian Knox<br>17542 17th Street, Suite 200<br>Tustin, CA 92780 | 163 | 5/17/2023 | Virgin Orbit National Systems, LLC | $5,737.41 | | | | | $5,737.41 |
| ALLIED HIGH TECH PRODUCTS, INC.<br>2376 E. PACIFICA PLACE<br>RANCHO DOMINGUEZ, CA 90220 | 296 | 5/23/2023 | Virgin Orbit, LLC | $2,118.00 | | | $0.00 | | $2,118.00 |
| Amazon Web Services, Inc.<br>c/o K&L Gates LLP<br>Attn:  Brian Peterson<br>925 Fourth Avenue<br>Suite 2900<br>Seattle, WA 98104 | 487 | 8/31/2023 | Virgin Orbit, LLC | $95,573.94 | | | | | $95,573.94 |
| Ambrose, Seth P<br>19726 Segovia Lane<br>Yorba Linda, CA 92886 | 448 | 7/11/2023 | Virgin Orbit Holdings, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Computer Development, Inc. 7435 New Technology Way, Ste A Frederick, MD 21703 | 274 | 5/24/2023 | Virgin Orbit, LLC | $74,250.82 | | | | | $74,250.82 |
| American Galvano Inc 421 Kansas St. Redlands, CA 92373 | 147 | 5/16/2023 | Virgin Orbit, LLC | $331,163.91 | | | | | $331,163.91 |
| American Metal Enterprises Inc. 15855 Chemical Lane Huntington Beach , CA 92649 | 263 | 5/23/2023 | Virgin Orbit, LLC | $156,850.40 | | | | | $156,850.40 |
| Amphenol Canada Corp. Michelle Tai 5950 14th Ave. Markham, ON L3S 4M4 Canada | 81 | 5/5/2023 | Virgin Orbit, LLC | $6,863.50 | | | | | $6,863.50 |
| ANTELOPE VALLEY CHEVROLET 1160 WEST MOTOR LANE LANCASTER, CA 93535 | 431 | 6/9/2023 | Virgin Orbit, LLC | $342.93 | | | | | $342.93 |
| AppExtremes, LLC 13699 Via Varra Broomfield, CO 80020 | 486 | 8/31/2023 | Virgin Orbit, LLC | $34,330.72 | | | | | $34,330.72 |
| A-P-T Research, Inc. 4950 Research Drive Huntsville, AL 35805 | 332 | 5/25/2023 | Virgin Orbit, LLC | $32,786.55 | | | | | $32,786.55 |
| Aramark Refreshments Services, LLC c/o Sheila Schwager Hawley Troxell Ennis & Hawley LLP P.O. Box 1617 Boise, ID 83701 | 284 | 5/24/2023 | Virgin Orbit, LLC | $0.00 | $0.00 | | | | $0.00 |
| Aramark Refreshments Services, LLC c/o Sheila R. Schwager Hawley Troxell P.O. Box 1617 Boise, ID 83701 | 430 | 6/8/2023 | Virgin Orbit, LLC | $229,621.04 | | | | | $229,621.04 |
| Arch Specialty Insurance Company Francine Petrosino, Legal Assistant 210 Hudson Street, Suite 300 Jersey City, NJ 07311 | 353 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ARDE, Inc., an Aerojet Rocketdyne Company c/o Stinson LLP Attn. Marc E. Albert 1775 Pennsylvania Ave. NW Suite 800 Washington, DC 20006 | 336 | 5/25/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Arqit Inc. (on behalf of itself and Arqit Limited) 1209 Orange Street Wilmington, DE 19801 | 203 | 5/22/2023 | Virgin Orbit, LLC | $12,255,000.00 | | | | | $12,255,000.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrow Electronics, Inc.<br>c/o Martha Harvey<br>9151 E. Panorama Circle, Floor 2<br>Centennial, CO 80112 | 115 | 5/10/2023 | Virgin Orbit, LLC | $2,371.35 | | | | | $2,371.35 |
| Astro Pak Corporation<br>270 Baker Street East, Suite 100<br>Costa Mesa, CA 92626 | 122 | 5/12/2023 | Virgin Orbit, LLC | $71,293.00 | | | | | $71,293.00 |
| AstroTelos, LLC<br>500 Lymington Road<br>Severna Park, MD 21146 | 14 | 4/14/2023 | Virgin Orbit, LLC | $5,000.00 | | | | | $5,000.00 |
| Aune, Lynda<br>c/o Mr. Reid Aune<br>2-10-21 Nakamoto Higashinari_ku<br>Osaka<br>Japan | 429 | 6/6/2023 | Virgin Orbit Holdings, Inc. | $2,415.99 | | | | | $2,415.99 |
| Aurora Casting & Engineering, Inc.<br>1790 East Lemonwood Drive<br>Santa Paula, CA 93060 | 434 | 6/12/2023 | Virgin Orbit Holdings, Inc. | $40,330.00 | | | | | $40,330.00 |
| AutomationDirect.com Inc<br>3505 Hutchinson Rd<br>Cumming, GA 30040 | 208 | 5/22/2023 | Virgin Orbit, LLC | $11.03 | | | | | $11.03 |
| Axxis Corporation<br>1535 Nandina Avenue<br>Perris, CA 92571 | 118 | 5/11/2023 | Virgin Orbit Holdings, Inc. | $32,663.10 | | | | | $32,663.10 |
| Baird, Mark A.<br>3337 King Street<br>Alexandria, VA 22302 | 330 | 5/25/2023 | Virgin Orbit National Systems, LLC | $0.00 | | | | | $0.00 |
| Bank of the West<br>1625 W. Fountainhead Pkwy<br>Tempe, AZ 85282 | 31 | 4/14/2023 | Virgin Orbit, LLC | $22,100.26 | | $15,000.00 | | | $37,100.26 |
| Barahona, Arnold<br>147 Shadow Mountain CT., apt 28<br>Pleasant Hill, CA 94523 | 426 | 6/5/2023 | Virgin Orbit Holdings, Inc. | $435.00 | | | | | $435.00 |
| Barajas, Ronald<br>6734 Lanto St<br>Commerce, CA 90040 | 405 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $52,527.40 | | | | | $52,527.40 |
| Barbee Valve & Supply Inc<br>8780 Technology Way<br>Reno, NV 89521 | 55 | 4/27/2023 | Virgin Orbit, LLC | $1,107.50 | | | | | $1,107.50 |
| Barber-Nichols Inc.<br>c/o Trang Pham, Controller<br>6235 West 55th Avenue<br>Arvada, CO 80002 | 200 | 5/22/2023 | Virgin Orbit, LLC | $5,584,487.61 | | | | | $5,584,487.61 |
| Bart Manufacturing, Inc.<br>3787 Spinnaker Court<br>Fremont, CA 94538 | 155 | 5/16/2023 | Virgin Orbit Holdings, Inc. | $41,480.39 | | | | | $41,480.39 |
| BART MANUFACTURING, INC.<br>1043 DI GIULIO AVE.<br>SANTA CLARA, CA 95050 | 276 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $41,480.39 | | | | | $41,480.39 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beckstrand, Steven<br>1240 Torchlight Way<br>Raleigh, NC 27603 | 470 | 8/11/2023 | Virgin Orbit Holdings, Inc. | $19,564.84 | | | | | $19,564.84 |
| Beech Systems, Incorporated<br>2635 Prospect Ave<br>La Crescenta, CA 91214 | 24 | 4/17/2023 | Virgin Orbit, LLC | $17,600.00 | | | | | $17,600.00 |
| Benedict Quinn Ltd<br>Mr Paul Saunders<br>Canteen Cornwall Ltd<br>4 Chynoweth View<br>Cubert Newquay, Cornwall TR85FQ<br>United Kingdom | 41 | 4/20/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Benedict Quinn Ltd<br>Mr Paul Saunders<br>Canteen Cornwall Ltd<br>4 Chynoweth View<br>Cubert Newquay, Cornwall TR85FQ<br>United Kingdom | 398 | 5/26/2023 | Virgin Orbit, LLC | $21,999.54 | | | | | $21,999.54 |
| Benmo LLC<br>6646 Colgate Ave<br>Los Angeles, CA 90048 | 253 | 5/24/2023 | Virgin Orbit, LLC | $10,621.43 | | | | | $10,621.43 |
| Benton, Richard<br>17248 Forest Hills Dr<br>Victorville, CA 92395 | 447 | 7/9/2023 | Virgin Orbit Holdings, Inc. | | $2,008.94 | | | | $2,008.94 |
| Better Every Day Studios, LLC<br>1821 S Patton Ave<br>San Pedro, CA 90732 | 140 | 5/15/2023 | Virgin Orbit, LLC | $8,995.00 | | | | | $8,995.00 |
| BigBear AI, LLC<br>c/o Moss & Barnett<br>Attn: Sarah E Doerr, Esq<br>150 5th St S, Suite 1200<br>Minneapolis, MN 55402 | 367 | 5/26/2023 | Virgin Orbit, LLC | $1,500,000.00 | | | | $25,000.00 | $1,525,000.00 |
| BigBear AI, LLC<br>c/o Moss & Barnett<br>Attn: Sarah E Doerr, Esq<br>150 5th St S, Suite 1200<br>Minneapolis, MN 55402 | 388 | 5/26/2023 | Virgin Orbit, LLC | $16,500,000.00 | | | | | $16,500,000.00 |
| BigBear.AI, LLC<br>MARSHALL DENNEHEY, P.C.<br>Attn: M. Claire McCudden<br>1007 N. Orange St., Suite 600<br>P.O. Box 8888<br>Wilmington, DE 19801 | 493 | 8/31/2023 | Virgin Orbit Holdings, Inc. | | | | | $0.00 | $0.00 |
| Bippert, Eric<br>41828 Piazza Ct.<br>Lancaster, CA 93536 | 149 | 5/16/2023 | Virgin Orbit, LLC | $0.00 | $0.00 | | | | $0.00 |
| Bisco Industries<br>5065 East Hunter Avenue<br>Anaheim, CA 92807 | 11 | 4/13/2023 | Virgin Orbit, LLC | $220,554.34 | | | $0.00 | | $220,554.34 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BJB ENTERPRISES, INC. 14791 FRANKLIN TUSTIN, CA 92708 | 217 | 5/22/2023 | Virgin Orbit, LLC | $4,282.67 | | | | | $4,282.67 |
| BlackHawk Industrial 10810 E 45th Street Suite 100 Tulsa, OK 74146-3802 | 439 | 6/27/2023 | Virgin Orbit, LLC | $9,225.30 | | | | | $9,225.30 |
| BOC Limited PO Box 12 Priestley Road Worsley Manchester M28 2UT United Kingdom | 444 | 7/7/2023 | Virgin Orbit, LLC | $262,066.14 | | | | | $262,066.14 |
| Bonner, Tariq Bilal 2215 East 1st Street Apt 8 Long Beach, CA 90803 | 402 | 5/26/2023 | Virgin Orbit, LLC | | $6,507.90 | | | | $6,507.90 |
| Boston, Derrick 2017 Fairburn Ave Los Angeles, CA 90025 | 369 | 5/26/2023 | Vieco USA, Inc. | $0.00 | | | | | $0.00 |
| Boston, Derrick 2017 Fairburn Ave Los Angeles, CA 90025 | 376 | 5/26/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Boston, Derrick 2017 Fairburn Ave Los Angeles, CA 90025 | 379 | 5/26/2023 | JACM Holdings, Inc. | $0.00 | | | | | $0.00 |
| Boston, Derrick 2017 Fairburn Ave Los Angeles, CA 90025 | 382 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| BOUDREAU, LORI ANN 1431 PROSPECT UNIT C PLACENTIA, CA 92870 | 248 | 5/23/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | | | $0.00 |
| BOUDREAU, LORI ANN 1431 PROSPECT UNIT C PLACENTIA, CA 92870 | 249 | 5/23/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | | | $0.00 |
| Brady, Stuart Carl 14212 Avon DR Mojave, CA 93501 | 234 | 5/22/2023 | Virgin Orbit, LLC | $0.00 | $0.00 | | | | $0.00 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0055 | 508 | 10/4/2023 | Virgin Orbit, LLC | | $30,000.00 | | | | $30,000.00 |
| California Metal & Supply, Inc 10230 Freeman Ave. Santa Fe Springs, CA 90670 | 53 | 4/26/2023 | Virgin Orbit, LLC | $10,430.00 | | | | | $10,430.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calleros, Omar<br>6709 Marcelle St<br>Paramount, CA 90723 | 419 | 6/1/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Campbell, Sean<br>3932 Mad River Road<br>Grove City, OH 43123 | 108 | 5/10/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cannon, Michael Kenneth<br>35616 82nd Street East<br>Littlerock, CA 93543 | 438 | 6/23/2023 | Virgin Orbit, LLC | | $2,759.70 | | | | $2,759.70 |
| Canon Financial Services, Inc.<br>158 Gaither Drive<br>Mount Laurel, NJ 08054 | 415 | 5/31/2023 | Virgin Orbit, LLC | $23,836.02 | | | | | $23,836.02 |
| Cappuccio, Frank<br>PO Box 33688<br>Fort Worth, TX 76162 | 114 | 5/11/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Capstone Law APC<br>1875 Century Park East<br>Ste 1000<br>Los Angeles, CA 90067 | 297 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Capstone Law APC<br>1875 Century Park East<br>Ste 1000<br>Los Angeles, CA 90067 | 299 | 5/24/2023 | Virgin Orbit, LLC | $486,667.00 | | | | | $486,667.00 |
| Carbon Carbon Advanced Technologies, Inc.<br>4704 Eden Road<br>Arlington, TX 76001 | 92 | 5/8/2023 | Virgin Orbit, LLC | $134,943.73 | | | | | $134,943.73 |
| Cartus Corporation<br>c/o K&L Gates LLP<br>Attn: David S. Catuogno, Esq.<br>One Newark Center, 10th Floor<br>Newark, NJ 07102 | 301 | 5/24/2023 | Virgin Orbit, LLC | $89,026.33 | | | | $0.00 | $89,026.33 |
| Cartus Corporation<br>K&L GATES LLP<br>Attn: Steven L. Caponi, Matthew B. Goeller<br>600 N. King Street<br>Suite 901<br>Wilmington, DE 19801 | 464 | 7/25/2023 | Virgin Orbit, LLC | | | | $0.00 | | $0.00 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 23 | 4/10/2023 | Virgin Orbit Holdings, Inc. | $41,095.49 | | | | | $41,095.49 |
| Cellco Partnership d/b/a Verizon Wireless<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147 | 198 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $54,376.27 | | | | | $54,376.27 |
| Cicon Engineering Inc.<br>6633 Odessa Ave.<br>Van Nuys, CA 91406 | 21 | 4/17/2023 | Virgin Orbit, LLC | $485,119.72 | | | | | $485,119.72 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cicon Engineering Inc.<br>6633 Odessa Ave<br>Van Nuys, CA 91406 | 64 | 5/2/2023 | Virgin Orbit, LLC | $316,335.44 | | | | | $316,335.44 |
| Cintas Corporation<br>Ann Dean, Litigation Paralegal<br>6800 C<br>Mason, OH 45040 | 206 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $18,342.27 | | | | | $18,342.27 |
| Cintron, Charles<br>40 Union St.<br>Shelton, CT 06484 | 135 | 5/15/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | | | $0.00 |
| City of Long Beach<br>411 W. Ocean Boulevard<br>9th Floor<br>Long Beach, CA 90802 | 503 | 10/2/2023 | Virgin Orbit Holdings, Inc. | $20,588.53 | | | | | $20,588.53 |
| Clean Harbors Environmental Services, Inc.<br>42 Longwater Drive<br>PO BOX 9149<br>Norwell, MA 02061 | 37 | 4/20/2023 | Virgin Orbit, LLC | $59,564.44 | | | | | $59,564.44 |
| Clean Harbors Environmental Services, Inc.<br>42 Longwater Drive<br>PO Box 9149<br>Norwell, MA 02061 | 82 | 5/5/2023 | Virgin Orbit, LLC | $61,417.43 | | | | | $61,417.43 |
| CMC INTERACTIVE LLC<br>75 BROAD STREET, SUITE #2200<br>NEW YORK, NY 10004 | 391 | 5/26/2023 | Virgin Orbit, LLC | $18,630.63 | | | | | $18,630.63 |
| Cognomata, Inc.<br>6520 Platt Ave #620<br>West Hills, CA 91307 | 47 | 4/24/2023 | Virgin Orbit, LLC | $28,500.00 | $0.00 | | $0.00 | | $28,500.00 |
| Comptroller of the Treasury<br>301 W Preston Street Room #409<br>Baltimore, MD 21201 | 500 | 9/28/2023 | Virgin Orbit, LLC | $202.00 | $3,000.00 | | | | $3,202.00 |
| Concur Technologies, Inc.<br>601 108th Ave NE<br>Suite 1000<br>Bellevue, WA 98011 | 244 | 5/23/2023 | Virgin Orbit, LLC | $5,000.00 | | | | | $5,000.00 |
| Consolidated Electrical Distributors, Inc.<br>6781 8th Street<br>Buena Park, CA 90620 | 121 | 5/12/2023 | Virgin Orbit Holdings, Inc. | $1,240.31 | | | | | $1,240.31 |
| Cooning, Craig R<br>1 Via Ciega<br>Rancho Palos Verdes, CA 90275 | 341 | 5/25/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Cooning, Craig R<br>1 Via Ciega<br>Rancho Palos Verdes, CA 90275 | 349 | 5/25/2023 | Virgin Orbit National Systems, LLC | $0.00 | | | | | $0.00 |
| Cooning, Craig R.<br>1 Via Ciega<br>Rancho Palos Verdes, CA 90275 | 224 | 5/22/2023 | Virgin Orbit National Systems, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooning, Craig R.<br>1 Via Ciega<br>Rancho Palos Verdes, CA 90275 | 225 | 5/22/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Cord Master Engineering Company, Inc.<br>1544 Curran Highway<br>North Adams, MA 01247 | 98 | 5/9/2023 | Virgin Orbit, LLC | $36,582.68 | | | | | $36,582.68 |
| Cotronics Corporation<br>131 47th Street<br>Office supplies<br>Brooklyn, NY 11232 | 396 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $688.68 | | | | | $688.68 |
| COURTYARD MARRIOTT LONG BEACH<br>3841 LAKEWOOD BLVD.<br>LONG BEACH, CA 90808 | 192 | 5/19/2023 | Virgin Orbit, LLC | $16,261.06 | | | | | $16,261.06 |
| Covered 6, LLC  DGP International<br>868 Patriot Dr, Unit C<br>Moorpark, CA 93021 | 39 | 4/19/2023 | Virgin Orbit Holdings, Inc. | $131,914.00 | | | | | $131,914.00 |
| Covered 6, LLC | DGP International<br>868 Patriot Dr, Unit C<br>Moorpark, CA 93021 | 59 | 4/28/2023 | Virgin Orbit Holdings, Inc. | $107,991.00 | | | | | $107,991.00 |
| CRG Financial LLC as Transferee of Aero-mechanical Engineering, Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 9 | 4/13/2023 | Virgin Orbit, LLC | $0.00 | | | $19,738.32 | | $19,738.32 |
| CRG Financial LLC as Transferee of Aero-mechanical Engineering, Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 10 | 4/13/2023 | Virgin Orbit, LLC | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of Fluid Mechanics Valve Company<br>Attn: Allison R. Axenrod<br>84 Herbert Ave<br>Building B - Suite 202<br>Closter, NJ 07624 | 94 | 5/8/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Fluid Mechanics Valve Company<br>Attn: Allison R. Axenrod<br>84 Herbert Ave<br>Building B - Suite 202<br>Closter, NJ 07624 | 390 | 5/26/2023 | Virgin Orbit, LLC | $0.00 | | | $15,289.00 | | $15,289.00 |
| CRG Financial LLC as Transferee of Jri, Inc.<br>Attn: Allison R. Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 182 | 5/17/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Jri, Inc. Attn: Allison R. Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 346 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Jri, Inc. Attn: Allison R. Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 389 | 5/26/2023 | Virgin Orbit, LLC | $0.00 | | | $65,488.36 | | $65,488.36 |
| Crider, Kimberly 2 Columbia Avenue Nashua, NH 03064 | 227 | 5/22/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Crider, Kimberly 2 Columbia Avenue Nashua, NH 03064 | 340 | 5/25/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Crider, Kimberly A. 2 Columbia Avenue Nashua, NH 03064 | 226 | 5/22/2023 | Virgin Orbit National Systems, LLC | $0.00 | | | | | $0.00 |
| Crider, Kimberly A. 2 Columbia Avenue Nashua, NH 03064 | 339 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| CRM Construction, Inc. Attn: Thomas G. Styskal, Esq. 2600 Walnut Avenue, Suite E Tustin, CA 92780 | 139 | 5/15/2023 | Virgin Orbit, LLC | $0.00 | | $312,181.25 | | | $312,181.25 |
| CRP USA, LLC PO Box 728 Mooresville, NC 28115-0728 | 144 | 5/16/2023 | Virgin Orbit, LLC | $13,937.37 | | | | | $13,937.37 |
| Cummings Industries d/b/a North American Crane Company c/o Michael Joyce 1225 King Street Suite 800 Wilmington, DE 19801 Canada | 292 | 5/24/2023 | Virgin Orbit, LLC | | | $0.00 | $0.00 | | $0.00 |
| DAILY INDUSTRIAL TOOLS 1340 LOGAN AVENUE, UNIT A COSTA MESA, CA 92626 | 218 | 5/22/2023 | Virgin Orbit, LLC | $3,401.30 | | | | | $3,401.30 |
| Datasite LLC The Baker Center 733 S. Marquette Ave, Suite 600 Minneapolis, MN 55402 | 16 | 4/16/2023 | Virgin Orbit, LLC | $212,785.66 | | | | $113,000.00 | $325,785.66 |
| Datasite, LLC Gellert Scali Busenkell & Brown, LLC Attn: Ronald S. Gellert 1201 N. Orange Street, 3rd Floor Wilmington, DE 19801 | 484 | 8/30/2023 | Virgin Orbit Holdings, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daugherty, Fowler, Peregrin, Haught & Jenson, PC 5801 Broadway Ext Suite 100 Oklahoma City, OK 73118 | 325 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $4,821.45 | | | | | $4,821.45 |
| Davis & Jones, LLC Attn: Patrick R. Thesing 2521 Brown Blvd. Arlington, TX 76006 | 420 | 6/1/2023 | Virgin Orbit, LLC | $6,980.75 | | | | | $6,980.75 |
| Davis, Hollis O 313 Lakewood Dr. Trophy Club, TX 76262 | 412 | 5/30/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | | | $0.00 |
| Del Mar Avionics, LLC 11-B Marconi Irvine, CA 92618 | 29 | 4/17/2023 | Virgin Orbit, LLC | $35,743.93 | | | | | $35,743.93 |
| Dell Marketing, L.P. Streusand, Landon, Ozburn & Lemmon, LLP 1801 S. Mopac Expressway, Suit 320 Austin, TX 78746 | 162 | 5/16/2023 | Virgin Orbit, LLC | $8,352.27 | | | | | $8,352.27 |
| Dhing, Siddharth 394 S Miraleste Dr Unit 497 San Pedro, CA 90732 | 451 | 7/14/2023 | Virgin Orbit Holdings, Inc. | $2,848.73 | | | | | $2,848.73 |
| DSG INTERNATIONAL, LLC 105 EUCALYPTUS DRIVE EL SEGUNDO, CA 90245 | 422 | 5/31/2023 | Virgin Orbit Holdings, Inc. | | | | $0.00 | | $0.00 |
| DT Machine Inc. 1891 E. Miraloma Ave Placentia, CA 92870 | 8 | 4/13/2023 | Virgin Orbit, LLC | $129,172.00 | | | $0.00 | | $129,172.00 |
| Dy4 Inc. Whiteford, Taylor & Preston LLC Stephen B. Gerald 600 N. King Street Suite 300 Wilmington, DE 19801 | 329 | 5/25/2023 | Virgin Orbit, LLC | $77,092.56 | | | | | $77,092.56 |
| Dytran Instruments, Inc. 21592 Marilla Street Chatsworth, CA 91311 | 165 | 5/17/2023 | Virgin Orbit, LLC | $249,529.00 | | | | | $249,529.00 |
| EandJ Consulting Inc 35 Carpenteria Irvine, CA 92602-1081 | 99 | 5/9/2023 | Virgin Orbit Holdings, Inc. | $30,875.00 | | | | | $30,875.00 |
| El Rob Inc dba El-Com System Solutions 12691 Monarch Street Garden Grove, CA 92841 | 151 | 5/16/2023 | Virgin Orbit, LLC | $8,208.00 | | | | | $8,208.00 |
| Electro Rent Corporation 8511 Fallbrook Ave. Suite 200 West Hills, CA 91304 | 36 | 4/20/2023 | Virgin Orbit, LLC | $6,183.26 | | | | | $6,183.26 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRON BEAM WELDING, LLC 6940 HERMOSA CIRCLE BUENA PARK, CA 90620 | 168 | 5/17/2023 | Virgin Orbit Holdings, Inc. | $575.00 | | | | | $575.00 |
| Element Machine, LLC Care of: Linda Lang 3121 E. La Palma Avenue Suite N Anaheim, CA 92806 | 142 | 5/16/2023 | Virgin Orbit Holdings, Inc. | $585,225.00 | | | $0.00 | | $585,225.00 |
| Element Materials Technology Huntington Beach, LLC 3701 Port Union Rd Fairfield, OH 45014 | 202 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $8,039.95 | | | | | $8,039.95 |
| Elsayad, Eman Emtedad Salam Street Bakos Raml 2 Alexandria Egypt | 327 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Elsayed, Zeyad Mohamed Taha Sayed Yasin St Building No.35, Apt. 19 Salmiya 20009 Kuwait | 91 | 5/8/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Elshesheeny, Mahmoud Entedad Salam Street off Eshreen street Bakoos Raml 2 Alexandria Egypt | 320 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| ENGINERED MACHINING SOLUTIONS LLC 200 W GROVE AVE ORANGE, CA 92865 | 30 | 4/18/2023 | Virgin Orbit, LLC | $107,560.00 | | | | | $107,560.00 |
| Enterprise Rent a Car Uk Ltd Enterprise House Melburne Park Vicarage Road Egham TW20 9FB United Kingdom | 170 | 5/18/2023 | Virgin Orbit, LLC | $8,218.01 | | | | | $8,218.01 |
| Equiniti Trust Company, LLC 48 Wall Street New York, NY 10005 | 468 | 8/7/2023 | Virgin Orbit Holdings, Inc. | $6,884.34 | | | | | $6,884.34 |
| Esperanza, Michael 27582 Hillstone Lane San Pedro, CA 90732 | 93 | 5/8/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Euler Hermes agent for Schwab Industries, Inc. 800 Red Brook Blvd, 400 C Owings Mills, MD 21117 | 362 | 5/26/2023 | Virgin Orbit, LLC | $139,209.68 | | | | | $139,209.68 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Euler Hermes N.A - Agent for THE CADI CO INC<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117 | 338 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $9,214.58 | | | | | $9,214.58 |
| Euler Hermes N.A - Agent For Web Industries Inc.<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117 | 324 | 5/26/2023 | Virgin Orbit, LLC | $105,000.00 | | | | | $105,000.00 |
| Everbridge, Inc.<br>Everbridge Accounts Receivable Department<br>155 North Lake Ave, Ste 900<br>Pasadena, CA 91101 | 515 | 11/29/2023 | Virgin Orbit, LLC | $9,813.23 | | | | | $9,813.23 |
| Experior Laboratories, Inc.<br>Attention To: Roy Schneider<br>300 E. Esplanade Drive<br>Suite 1980<br>Oxnard, CA 93036 | 315 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $26,010.00 | | | | | $26,010.00 |
| EXPERIS US LLC formerly EXPERIS US INC<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 | 50 | 4/25/2023 | Virgin Orbit, LLC | $76,428.76 | | | | | $76,428.76 |
| Extreme Engineering Solutions, Inc.<br>Attn: Finance<br>9901 Silicon Prairie Parkway<br>Verona, WI 53593 | 109 | 5/12/2023 | Virgin Orbit, LLC | $390.00 | | | | | $390.00 |
| EZE TRUCKING LLC<br>ATTN: RODGER HOGAN<br>24955 I45 NORTH<br>STE 300<br>THE WOODLANDS, TX 77380 | 146 | 5/16/2023 | Virgin Orbit, LLC | $30,665.78 | | | | | $30,665.78 |
| Fab Metal Shop<br>2231 E Curry Street<br>Long Beach, CA 90805 | 316 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $119,367.29 | | | $0.00 | | $119,367.29 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd.<br>Winona, MN 55987 | 62 | 4/28/2023 | Virgin Orbit, LLC | $27,698.78 | | | $0.00 | | $27,698.78 |
| Favier, James<br>410 Hillstone Drive<br>Midlothian, TX 76065 | 85 | 5/5/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| FedEx Corporate Services Inc.<br>As Assignee of FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd<br>Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 514 | 11/15/2023 | Virgin Orbit, LLC | $41,107.81 | | | | | $41,107.81 |
| Ferguson Enterprises, LLC<br>A Professional Law Corporation<br>George Sykulski<br>PO Box 10426<br>Burbank, CA 91510 | 247 | 5/23/2023 | Virgin Orbit, LLC | $13,837.98 | | | | | $13,837.98 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| First Advantage Background Services<br>1 Concourse Pkwy Suite 200<br>Atlanta, GA 30328 | 100 | 5/9/2023 | Virgin Orbit, LLC | $15,493.96 | | | | | $15,493.96 |
| First Citizens Bank & Trust Comapny<br>c/o Bankruptcy Processing Solutions, Inc<br>Po Box 593007<br>San Antonio, TX 78259 | 131 | 5/15/2023 | Virgin Orbit, LLC | $5,157.80 | | | | | $5,157.80 |
| First Citizens Bank & Trust Company<br>c/o Bankruptcy Processing Solutions, Inc<br>PO Box 593007<br>San Antonio, TX 78259 | 130 | 5/15/2023 | Virgin Orbit, LLC | $2,304.73 | | | | | $2,304.73 |
| First Citizens Bank & Trust Company<br>c/o Bankruptcy Processing Solutions, Inc<br>PO Box 593007<br>San Antonio, TX 78259 | 195 | 5/22/2023 | Virgin Orbit, LLC | $9,442.61 | | | | | $9,442.61 |
| First Citizens Bank & Trust Company<br>c/o Bankruptcy Processing Solutions, Inc<br>PO Box 593007<br>San Antonio, TX 78259 | 204 | 5/22/2023 | Virgin Orbit, LLC | $16,397.13 | | | | | $16,397.13 |
| Fitelson, Stuart Charles<br>8512 Linden Ave N.<br>Seattle, WA 98103 | 351 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Fleming, Lester E<br>757 Kensington Dr<br>Rockwall, TX 75032 | 89 | 5/8/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Fluid Mechanics Value Company<br>12803 FM 529 RD.<br>Houston, TX 77041 | 390 | 5/26/2023 | Virgin Orbit, LLC | $290.00 | | | $0.00 | | $290.00 |
| Fluid Mechanics Valve Company<br>12803 FM 529 RD<br>Houston, TX 77041 | 94 | 5/8/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section Ms A340<br>Po Box 2952<br>Sacramento, CA 95812-2952 | 414 | 5/31/2023 | Vieco USA, Inc. | $206.97 | $2,475.05 | | | | $2,682.02 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 417 | 5/31/2023 | Virgin Orbit Holdings, Inc. | $109.81 | $800.00 | | | | $909.81 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 418 | 5/31/2023 | JACM Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 471 | 8/14/2023 | Virgin Orbit National Systems, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 499 | 9/26/2023 | JACM Holdings, Inc. | $213.27 | $2,501.63 | | | | $2,714.90 |
| Frizzley, Jill 22 Homesdale Road Bronxville, NY 10708 | 359 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Fusco, David 10251 Swallow Ave Fountain Valley, CA 92708 | 120 | 5/12/2023 | Virgin Orbit, LLC | $130,000.00 | | | | | $130,000.00 |
| Gamble, David Baldwin 565 Fiero Pl Manteca, CA 95337 | 457 | 7/24/2023 | Virgin Orbit Holdings, Inc. | $1,000.00 | | | | | $1,000.00 |
| GARCIA, PONCIANO 2531 SALTBUSH CT PALMDALE, CA 93550-5912 | 453 | 7/19/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| General Dynamics-OTS, Inc. Attn: Elaine Mills 100 Carillon Parkway St. Petersburg, FL 33716 | 199 | 5/22/2023 | Virgin Orbit, LLC | $52,068.00 | | | | | $52,068.00 |
| GET HOOKED CRANE SERVICE INC 43759 15TH ST W #505 LANCASTER, CA 93534 | 27 | 4/18/2023 | Virgin Orbit Holdings, Inc. | $8,873.05 | | | | | $8,873.05 |
| Godwin Global, Incorporated 1151 Biscayne Drive Concord, NC 28027 | 117 | 5/11/2023 | Virgin Orbit, LLC | $10,560.00 | $0.00 | | | | $10,560.00 |
| Graco Supply Company d/b/a GracoRoberts 3200 Avenue E East Arlington, TX 76011 | 318 | 5/25/2023 | Virgin Orbit, LLC | $287,804.75 | | | | | $287,804.75 |
| Graphtec America, Inc. 17462 Armstrong Avenue Irvine, CA 92614 | 72 | 5/4/2023 | Virgin Orbit, LLC | $1,336.86 | $0.00 | | $0.00 | | $1,336.86 |
| Graybar Electric Company, Inc. 11505 Dublin Blvd. Dublin, CA 94568 | 467 | 8/1/2023 | Virgin Orbit, LLC | $61,552.83 | | | | | $61,552.83 |
| Greeley, Scott 16900 126th Ave NE Woodinville, WA 98072 | 407 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Guardian Safe Operator Training LLC 118 Clearwood Ave Riverside, CA 92506 | 132 | 5/15/2023 | Virgin Orbit, LLC | $16,800.00 | | | | | $16,800.00 |
| GXO, Inc. 5150 E. Pacific Coast Highway 2nd Floor Long Beach, CA 90804 | 302 | 5/24/2023 | Virgin Orbit National Systems, LLC | $12,349.00 | | | | | $12,349.00 |
| Haigh-Farr, Inc. 43 Harvey Road Bedford, NH 03110 | 314 | 5/25/2023 | Virgin Orbit, LLC | $633,418.58 | | | | | $633,418.58 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIMER USA LLC<br>134 E HILL STREET<br>VILLA PARK, IL 60181 | 265 | 5/23/2023 | Virgin Orbit, LLC | $471.93 | $41.79 | | | | $513.72 |
| Halamandaris, George<br>4206 Ocean Drive<br>Manhattan Beach, CA 90266 | 196 | 5/22/2023 | Virgin Orbit, LLC | $0.00 | $0.00 | | | | $0.00 |
| Hallo, Beatriz<br>28 Dudley Court<br>Bethesda, MD 20814 | 101 | 5/8/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| HARDO METAL TRADING CO , LLC<br>555 STATE RD<br>BENSALEM, PA 19020 | 311 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $7,451.95 | | | | | $7,451.95 |
| Harmony Business Supplies<br>PO Box 6137<br>Garden Grove, CA 92846 | 304 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $1,754.92 | | | | | $1,754.92 |
| Hart, Daniel<br>3440 Julian Ave<br>Long Beach, CA 90808 | 360 | 5/26/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| HART, DANIEL<br>3440 JULIAN AVE<br>LONG BEACH, CA 90808 | 383 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| HART, DANIEL<br>3440 JULIAN AVE<br>LONG BEACH, CA 90808 | 384 | 5/26/2023 | JACM Holdings, Inc. | $0.00 | | | | | $0.00 |
| Hart, Daniel<br>3440 Julian Ave<br>Long Beach, CA 90808 | 385 | 5/26/2023 | Vieco USA, Inc. | $0.00 | | | | | $0.00 |
| HELMS, SUSAN<br>PO BOX 63464<br>COLORADO SPRINGS, CO 80962 | 377 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Herc Rentals, Inc<br>27500 Riverview Center Blvd<br>Bonita Springs, FL 34134 | 455 | 7/20/2023 | Virgin Orbit Holdings, Inc. | $135,007.30 | | | | | $135,007.30 |
| Hexagon Metrology, Inc.<br>250 Circuit Drive<br>North Kingstown, RI 02852 | 394 | 5/26/2023 | Virgin Orbit, LLC | $124,013.00 | | | | | $124,013.00 |
| Hexcel Corporation<br>2010 Crow Canyon Place<br>Ste 400<br>San Ramon, CA 94583 | 279 | 5/24/2023 | Virgin Orbit, LLC | $9,530.32 | | | | | $9,530.32 |
| HIGH PRESSURE TECHNOLOGIES LLC<br>24895 AVE ROCKEFELLER<br>VALENCIA, CA 91355 | 270 | 5/23/2023 | Virgin Orbit, LLC | | | | $0.00 | | $0.00 |
| HIGH PRESSURE TECHNOLOGIES LLC<br>24895 AVE ROCKEFELLER<br>VALENCIA, CA 91355 | 271 | 5/23/2023 | Virgin Orbit, LLC | $42,802.50 | | | $0.00 | | $42,802.50 |
| Hoffman Costanza, Linda<br>122 Eagleton Lane<br>Palm Beach Gardens, FL 33418 | 229 | 5/22/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsiung, Shang<br>5 Snapdragon Ct<br>North Potomac, MD 20878 | 128 | 5/15/2023 | Virgin Orbit, LLC | $1,443.93 | | | | | $1,443.93 |
| Huang, Thomas<br>53 Keyes Close<br>Birchwood, Warrington WA3 6RX<br>United Kingdom | 75 | 5/4/2023 | Virgin Orbit Holdings, Inc. | $3,710.00 | | | | | $3,710.00 |
| Huff, Walter<br>361 Jarome Street<br>Brick, NJ 08724 | 408 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| iBASEt, Inc.<br>26812 Vista Terrace<br>Lake Forest, CA 92630 | 25 | 4/17/2023 | Virgin Orbit Holdings, Inc. | $28,542.50 | | | | | $28,542.50 |
| iCIMS, Inc.<br>Attn: General Counsel<br>101 Crawfords Corner Rd, Suite 3-100<br>Holmdel, NJ 07733 | 61 | 5/1/2023 | Virgin Orbit Holdings, Inc. | $60,121.06 | | | | | $60,121.06 |
| ICREATE GRAPHIX INC<br>1950 FREEMAN AVE<br>SIGNAL HILL, CA 90755 | 232 | 5/22/2023 | Virgin Orbit, LLC | $1,484.33 | | | | | $1,484.33 |
| iCreate Graphix Inc.<br>1950 Freeman Ave.<br>Signal Hill, CA 90755 | 28 | 4/18/2023 | Virgin Orbit, LLC | $1,484.33 | | | $0.00 | | $1,484.33 |
| INDEPENDENT INK INCORPORATED<br>13700 S. GRAMERCY PLACE<br>GARDENA, CA 90249 | 230 | 5/22/2023 | Virgin Orbit, LLC | $1,142.03 | | | | | $1,142.03 |
| Ingenium Aerospace LLC<br>5389 International Drive<br>Rockford, IL 61109 | 68 | 5/2/2023 | Virgin Orbit, LLC | $629,575.00 | | | | | $629,575.00 |
| Insight Investments LLC<br>Attn: Alex Darcy/Darcy Devassy PC<br>444 N. Michigan Ave<br>Suite 3270<br>Chicago, IL 60611 | 482 | 8/31/2023 | Virgin Orbit, LLC | $0.00 | | | | $0.00 | $0.00 |
| Insight Investments, LLC<br>Alex Darcy | Darcy & Devassy PC<br>444 N. Michigan Ave., Suite 3270<br>Chicago, IL 60611 | 307 | 5/24/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Insight Investments, LLC<br>c/o Seitz, Van Ogtrop & Green, P.A.<br>Attn: R. Karl Hill<br>222 Delaware Avenue, Suite 1500<br>Wilmington, DE 19801 | 491 | 8/31/2023 | Virgin Orbit Holdings, Inc. | | | | | $85,073.52 | $85,073.52 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Institute for Q-shu Pioneers of Space, Inc. (d/b/a iQPS, Inc.)<br>Attn: Shunsuke Onishi, President and Representative Director<br>6F Rengo Fukuoka Tenjin Building<br>1-15-35 Tenjin, Chuo-ku<br>Fukuoka 810-0001<br>Japan | 365 | 5/26/2023 | Virgin Orbit, LLC | $5,477,020.00 | | | | | $5,477,020.00 |
| Institute for Q-shu Pioneers of Space, Inc. (d/b/a iQPS, Inc.)<br>Shunsuke Onishi (President and Representative)<br>6F Rengo Fukuoka Tenjin Building<br>1-15-35 Tenjin, Chuo-Ko<br>Fukuoka 810-0001<br>Japan | 474 | 8/23/2023 | Virgin Orbit, LLC | $8,310,367.00 | | | | | $8,310,367.00 |
| INSUL-THERM INTERNATIONAL, INC<br>6651 E 26TH STREET<br>COMMERCE, CA 90040 | 160 | 5/16/2023 | Virgin Orbit, LLC | $461.80 | | | | | $461.80 |
| INTERFACE INC.<br>7401 E. BUTHERUS DRIVE<br>SCOTTSDALE, AZ 85260 | 223 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $167,443.32 | | | | | $167,443.32 |
| Intrado Digital Media LLC<br>11808 Miracle Hills Drive<br>Omaha, NE 68154 | 40 | 4/20/2023 | Virgin Orbit, LLC | $1,060.00 | | | | | $1,060.00 |
| Jansen's Aircraft Systems Controls, Inc.<br>230 W. Alameda Dr.<br>Tempe, AZ 85282 | 104 | 5/9/2023 | Virgin Orbit, LLC | $9,870.00 | | | | | $9,870.00 |
| JBW PRECISION, INC.<br>2650 LAVERY COURT<br>NEWBURY PARK, CA 91320 | 255 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $29,663.91 | | | | | $29,663.91 |
| JET-TEK, LLC<br>12075 34TH STREET NORTH<br>SUITE A<br>ST. PETERSBURG, FL 33716 | 134 | 5/15/2023 | Virgin Orbit, LLC | $4,639.00 | | | | | $4,639.00 |
| John Arnerich dba Container Outlet<br>7960 B Soquel Drive # 408<br>Aptos, CA 95003 | 5 | 4/12/2023 | Virgin Orbit, LLC | $4,850.64 | | | | | $4,850.64 |
| John To Go Inc<br>c/o Fair Capital LLC<br>71 E Eckerson Rd, Suite 102<br>Spring Valley, NY 10977 | 51 | 4/26/2023 | Virgin Orbit Holdings, Inc. | $25,740.00 | | | $0.00 | | $25,740.00 |
| JRI, Inc., a California corporation<br>c/o Spiwak & Iezza LLP<br>555 Marin St, #140<br>Thousand Oaks, CA 91360 | 182 | 5/17/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JRI, Inc., a California corporation<br>c/o Spiwak & Iezza LLP<br>555 Marin St, #140<br>Thousand Oaks, CA 91360 | 346 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| JRI, Inc., a California Corporation<br>31280 La Baya Drive<br>Westlake Village, CA 91362 | 389 | 5/26/2023 | Virgin Orbit, LLC | $58,036.47 | | | $0.00 | | $58,036.47 |
| Kadan Consultants, Inc.<br>5662 Research Drive<br>Huntington Beach, CA 92649 | 44 | 4/22/2023 | Virgin Orbit, LLC | $43,109.07 | | | | | $43,109.07 |
| Kadan Consultants, Inc.<br>5662 Research Drive<br>Huntington Beach, CA 92649 | 45 | 4/22/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Karls Hardware<br>c/o R. Steven Derryberry<br>41240 11th St W<br>Suite A<br>Palmdale, CA 93551 | 285 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $20,118.90 | | | | | $20,118.90 |
| Kent, Johanna<br>5616 S Holt Ave<br>Los Angeles, CA 90056 | 372 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Kern County Treasurer and Tax Collector<br>PO Box 579<br>Bakersfield, CA 93301 | 116 | 5/10/2023 | Virgin Orbit, LLC | | $0.00 | | | | $0.00 |
| Kern County Treasurer and Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302 | 465 | 7/27/2023 | Virgin Orbit Holdings, Inc. | | $87,648.36 | | | | $87,648.36 |
| Kittyhawk, Inc.<br>11651 Monarch Street<br>Garden Grove, CA 92841 | 96 | 5/9/2023 | Virgin Orbit Holdings, Inc. | $2,547.00 | | | | | $2,547.00 |
| KLDiscovery Ontrack, LLC<br>Attn: Ejaye Haley<br>9023 Columbine Road<br>Eden Prairie, MN 55347 | 450 | 7/7/2023 | Virgin Orbit Holdings, Inc. | $4,205.52 | | | | | $4,205.52 |
| Knight's Pumping & Portable Services, Inc.<br>1550 James Road<br>Bakersfield, CA 93308 | 112 | 5/11/2023 | Virgin Orbit, LLC | $4,787.00 | | | | | $4,787.00 |
| Kombu Kitchen SF LLC<br>Keven Thibeault, Kathy Zynel<br>8605 Santa Monica Boulevard<br>Suite 80878<br>West Hollywood, CA 90069-4109 | 509 | 10/5/2023 | Virgin Orbit, LLC | $22,543.98 | | | | | $22,543.98 |
| Kongsberg Satellite Services AS<br>Togut, Segal & Segal LLP<br>Attn: Neil Berger, Esq<br>One Penn Plaza<br>Ste. 3335<br>New York, NY 10119 | 399 | 5/26/2023 | Virgin Orbit, LLC | $120,000.00 | | | | | $120,000.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kozlowski, Leon<br>c/o Kesluk Silverstein Jacob & Morrison<br>9255 Sunset Blvd., #411<br>Los Angeles, CA 90069 | 343 | 5/25/2023 | Virgin Orbit, LLC | $969,700.00 | $30,300.00 | | | | $1,000,000.00 |
| KroyTech Workbenches<br>4550 NW 18th Ave<br>No. 205<br>Pompano Beach, FL 33064-1066 | 283 | 5/24/2023 | Virgin Orbit, LLC | $5,000.00 | | | | | $5,000.00 |
| KSAT Global AS<br>Togut, Segal & Segal LLP<br>Attn: Neil Berger, Esq.<br>One Penn Plaza<br>Suite 3335<br>New York, NY 10119 | 401 | 5/26/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| L3Harris Technologies Integrated Systems L.P.<br>Holland & Knight LLP<br>c/o Edward Fitzgerald, Esq.<br>200 S. Orange Ave., Suite 2600<br>Orlando, FL 32801 | 211 | 5/22/2023 | Virgin Orbit, LLC | $6,000,000.00 | | | | | $6,000,000.00 |
| L3Harris Technologies Integrated Systems L.P. fka L-3 Communications Integrated Systems L.P.<br>Holland & Knight LLP<br>c/o Edward Fitzgerald, Esq.<br>200 S. Orange Ave.<br>Suite 2600<br>Orlando, FL 32801 | 210 | 5/22/2023 | Virgin Orbit, LLC | $417,158.92 | | | | | $417,158.92 |
| Lamadrid, Shelli<br>PO Box 13903<br>Sacramento, CA 95853 | 63 | 5/2/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | | | $0.00 |
| Lamberjack, Alex<br>7610 Solana Dr<br>Unit 309<br>Indianapolis, IN 46240 | 267 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Landauer Inc<br>2 Science Rd<br>Glenwood, IL 60425 | 79 | 5/4/2023 | Virgin Orbit Holdings, Inc. | $1,421.20 | | | | | $1,421.20 |
| LANDSTAR LIGON, INC.<br>13410 SUTTON PARK DRIVE SOUTH<br>JACKSONVILLE, FL 32224 | 22 | 4/14/2023 | Virgin Orbit, LLC | $18,853.32 | | | | | $18,853.32 |
| LBiSat LLC<br>1082 E. Belladonna Drive<br>Eagle Mountain, UT 84005 | 49 | 4/25/2023 | Virgin Orbit Holdings, Inc. | $19,585.00 | | | $0.00 | | $19,585.00 |
| Leaf Space S.P.A<br>11859 Boscobel Ct<br>Herndon, VA 20170 | 488 | 9/1/2023 | Virgin Orbit, LLC | $58,587.50 | | | | | $58,587.50 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAF SPCE S.R.L. C/O JAI DIALANI 11859 BOSCOBEL CT HERNDON, VA 20170 | 205 | 5/22/2023 | Virgin Orbit, LLC | $58,587.50 | | | | | $58,587.50 |
| Lee Goebel Enterprises, Inc. Ferruzzo & Ferruzzo, LLP Attn: Sean Morrissey 3737 Birch St., Suite 400 Newport Beach, CA 92660 | 52 | 4/26/2023 | Virgin Orbit, LLC | $13,803.51 | | | | | $13,803.51 |
| Lovell, Evan 65 Bleecker Street New York, NY 10012 | 357 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Lunasonde Inc 6262 N Swan Rd Ste 165 Tucson, AZ 85718-3605 | 193 | 5/19/2023 | Virgin Orbit, LLC | $33,300.00 | | | | | $33,300.00 |
| Luxfer Gas Cylinders Structural Composites Industries 3016 Kansas Ave Bldg 1 Riverside, CA 92507 | 127 | 5/12/2023 | Virgin Orbit Holdings, Inc. | $7,911.04 | | | | | $7,911.04 |
| Lyons, Robert 16787 Beach Blvd. Suite 530 Huntington Beach, CA 92647 | 337 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| M & L Precision Machining, Inc 18665 Madrone Parkway Morgan Hill, CA 95037 | 246 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $11,619.88 | | | | | $11,619.88 |
| MANRIQUEZ, ANDREW PHILLIP 40577 174TH STREET EAST LANCASTER, CA 93535 | 397 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Marine Management Organisation Lancaster House Hampshire Court Newcastle upon Tyne, Tyne and Wear NE4 7YH United Kingdom | 328 | 5/25/2023 | Virgin Orbit, LLC | $9,361.84 | | | | | $9,361.84 |
| Marotta Controls, Inc. OGC Solutions, Attn: Mark J. Politan, Esq. 1 Gatehall Drive Parsippany, NJ 07054 | 169 | 5/17/2023 | Virgin Orbit, LLC | $782,278.02 | | | | | $782,278.02 |
| Martinez & Turek, Inc. Attn: Ozzie Fiallo 300 South Cedar Ave. Rialto, CA 92376-9100 | 105 | 5/9/2023 | Virgin Orbit, LLC | $78,457.00 | | | $14,604.00 | | $93,061.00 |
| Marton Precision Manufacturing 1365 S. Acacia Ave Fullerton, CA 92831 | 245 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $786,534.73 | | | | | $786,534.73 |
| Mashiko, Susan K 1411 Key Blvd Apt 205 Arlington, VA 22209 | 347 | 5/25/2023 | Virgin Orbit National Systems, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mashiko, Susan K<br>1411 Key Blvd Apt 205<br>Arlington, VA 22209 | 348 | 5/25/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Mashiko, Susan K.<br>1411 Key Blvd., Apt. 205<br>Arlington, VA 22209 | 228 | 5/22/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Mashiko, Susan K.<br>1411 Key Blvd., Apt. 205<br>Arlington, VA 22209 | 231 | 5/22/2023 | Virgin Orbit National Systems, LLC | $0.00 | | | | | $0.00 |
| Masologites, James<br>7661 Park Forest Dr<br>Huntington Beach, CA 92648 | 71 | 5/3/2023 | Virgin Orbit Holdings, Inc. | $5,250.00 | $0.00 | | | | $5,250.00 |
| Massachusetts Department of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204-7090 | 12 | 4/13/2023 | Virgin Orbit Holdings, Inc. | | $456.00 | | | | $456.00 |
| Massachusetts Department of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204-7090 | 13 | 4/13/2023 | Virgin Orbit, LLC | $96.00 | $1,233.31 | | | | $1,329.31 |
| Massena, David<br>20171 Port Greenwich Lane<br>Huntington Beach, CA 92646 | 406 | 5/26/2023 | Virgin Orbit, LLC | $16,725.60 | | | | | $16,725.60 |
| Mattson, George<br>69 Curlew Road<br>Lantana, FL 33462 | 370 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| McCombs, Michael Vincent<br>7212 Monterey Ln<br>La Palma, CA 90623 | 469 | 8/10/2023 | Virgin Orbit Holdings, Inc. | $1,416.67 | | | | | $1,416.67 |
| McCoy, Kevin A<br>1601 Woodview Court<br>Crofton, MD 21114 | 95 | 5/9/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| McDonough, Steven<br>15631 Domart Ave<br>Norwalk, CA 90650 | 354 | 5/26/2023 | Virgin Orbit, LLC | | $4,000.00 | | | | $4,000.00 |
| McDonough, Steven<br>15631 Domart Ave<br>Norwalk, CA 90650 | 355 | 5/26/2023 | Virgin Orbit, LLC | $1,038.02 | $0.00 | | | | $1,038.02 |
| McFarland, Katharina<br>385 Springview Rd<br>Carlisle, PA 17015 | 368 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| McGinnis, Kevin E.<br>8561 2nd Ave<br>Blythe, CA 92225 | 494 | 9/9/2023 | Virgin Orbit Holdings, Inc. | $400.00 | | | | | $400.00 |
| McGrath RentCorp dba TRS-RenTelco<br>PO Box 619260<br>DFW Airport, TX 75261-9260 | 194 | 5/19/2023 | Virgin Orbit, LLC | $5,121.29 | | | | | $5,121.29 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntyre, Mary<br>115 Shane Way Unit 1<br>Laconia, NH 03246 | 107 | 5/10/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| McKay, Barry<br>1906 Wilson Street<br>Houston, TX 77006 | 159 | 5/17/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| McLaren Automation & Machine Tool LLC<br>701 West Clay Avenue<br>Muskegon, MI 49440-1064 | 214 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $11,956.63 | | | | | $11,956.63 |
| McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670 | 74 | 5/2/2023 | Virgin Orbit, LLC | $199,129.33 | | | $0.00 | | $199,129.33 |
| Meeks, Butera & Israel PLLC<br>2020 Pennsylvania Ave NW #478<br>Washington, DC 20006 | 251 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $39,000.00 | | | | | $39,000.00 |
| MEI Rigging & Crating, LLC dba Dunkel Bros<br>PO Box 1630<br>Albany, OR 97321 | 461 | 7/26/2023 | JACM Holdings, Inc. | | | | $0.00 | | $0.00 |
| MEI Rigging & Crating, LLC dba Dunkel Bros<br>PO Box 1630<br>Albany, OR 97321 | 462 | 7/26/2023 | Virgin Orbit Holdings, Inc. | | | | $0.00 | | $0.00 |
| Meinberg USA Inc<br>111 Santa Rosa Ave, Suite 401<br>Santa Rosa, CA 95404 | 123 | 5/12/2023 | Virgin Orbit, LLC | $12,183.85 | | | | | $12,183.85 |
| Mendoza, Ryan<br>11267 NewMarket Dr<br>Riverside, CA 92503 | 373 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Mercado, Michael<br>Attn: Capstone Law APC<br>1875 Century Park East<br>Ste 1000<br>Los Angeles, CA 90067 | 286 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $11,000.00 | | | | | $11,000.00 |
| Mercado, Michael<br>Attn: Capstone Law APC<br>1875 Century Park East<br>Ste 1000<br>Los Angeles, CA 90067 | 303 | 5/24/2023 | Virgin Orbit, LLC | $11,000.00 | | | | | $11,000.00 |
| Met Office<br>Fitzroy Road<br>Exeter, Devon EX1 3PB<br>United Kingdom | 476 | 8/24/2023 | Virgin Orbit, LLC | $10,187.34 | | | | | $10,187.34 |
| Metalcrafters Transparencies & Composites, Inc<br>c/o Law Office Douglas S Smith<br>50440 Spyglass Hill Drive<br>La Quinta, CA 92253 | 281 | 5/24/2023 | Virgin Orbit, LLC | $108,702.55 | | | $0.00 | | $108,702.55 |
| Methvin, Marc A.<br>1321 Crescent View Drive<br>Anna, TX 75409 | 83 | 5/5/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MetroSys, Inc.<br>113 W. G Street #656<br>San Diego, CA 92101 | 125 | 5/12/2023 | Virgin Orbit, LLC | $10,334.67 | | | | | $10,334.67 |
| Michael Mercado as Class Representative<br>Attn: Capstone Law APC<br>1875 Century Park East, Ste 1000<br>Los Angeles, CA 90067 | 277 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $882,333.00 | | | | | $882,333.00 |
| Michael Mercado as Class Representative<br>Attn: Capstone Law APC<br>1875 Century Park East, Ste 1000<br>Los Angeles, CA 90067 | 295 | 5/24/2023 | Virgin Orbit, LLC | $882,333.00 | | | | | $882,333.00 |
| Michael Mercado as PAGA<br>Attn: Capstone Law APC<br>1875 Century Park East<br>Ste 1000<br>Los Angeles, CA 90067 | 287 | 5/24/2023 | Virgin Orbit, LLC | $20,000.00 | | | | | $20,000.00 |
| Michael Mercado as PAGA<br>Attn: Capstone Law APC<br>1875 Century Park East<br>Ste 1000<br>Los Angeles, CA 90067 | 306 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $20,000.00 | | | | | $20,000.00 |
| MICRO PRECISION CALIBRATION, INC.<br>22835 INDUSTRIAL PLACE<br>GRASS VALLEY, CA 95949 | 433 | 6/9/2023 | Virgin Orbit, LLC | $124,852.38 | | | | | $124,852.38 |
| Millennium Space Systems Inc., a subsidiary of The Boeing Company<br>c/o Laura White<br>2265 E. El Segundo Blvd<br>El Segundo, CA 90245 | 258 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $605,659.85 | | | | | $605,659.85 |
| Miller Castings, Inc.<br>2503 Pacific Park Drive<br>Whittier, CA 90601 | 2 | 4/12/2023 | Virgin Orbit, LLC | $137,861.03 | | | | | $137,861.03 |
| Milton, Christian<br>15830 Glascorri Drive<br>Houston, TX 77346 | 102 | 5/9/2023 | Virgin Orbit Holdings, Inc. | | | | $0.00 | | $0.00 |
| Mobile Modular Management Corporation<br>Attn: Niel Bansraj<br>5700 Las Positas Rd<br>Livermore, CA 94550 | 56 | 4/19/2023 | Virgin Orbit, LLC | $34,344.15 | | $11,228.80 | | | $45,572.95 |
| MOCON, INC<br>7500 MENDELSSOHN AVE N<br>MINNEAPOLIS, MN 55428 | 409 | 5/26/2023 | Virgin Orbit, LLC | $13,956.75 | | | | | $13,956.75 |
| Mojave Air & Space Port<br>1434 Flightline<br>Mojave, CA 93501 | 507 | 10/2/2023 | Virgin Orbit, LLC | $53,012.23 | | | | | $53,012.23 |
| Monsoon Solutions, Inc.<br>2405 140th Ave. NE<br>Ste. A115<br>Bellevue, WA 98005 | 150 | 5/16/2023 | Virgin Orbit, LLC | $32,400.00 | | | | | $32,400.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moog Inc.<br>400 Jamison Road<br>Elma, NY 14059 | 319 | 5/25/2023 | Virgin Orbit, LLC | $219,051.56 | | | | | $219,051.56 |
| MORF3D INC.<br>821 N. NASH ST.<br>EL SEGUNDO, CA 90245 | 256 | 5/23/2023 | Virgin Orbit, LLC | $161,941.45 | | | | | $161,941.45 |
| MOTIVE WORKFORCE SOLUTIONS<br>5122 BOLSA AVENUE<br>SUITE 112<br>HUNTINGTON BEACH, CA 92649 | 173 | 5/18/2023 | Virgin Orbit, LLC | $178,934.42 | | | | | $178,934.42 |
| Mr. and Mrs. Michael Lee<br>3237 NE 60th Ave.<br>Portland, OR 97213 | 404 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>515 BROADHOLLOW ROAD SUITE 1000<br>MIVELLE, NY 11747 | 65 | 5/2/2023 | Virgin Orbit, LLC | $20,976.52 | | | $0.00 | | $20,976.52 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>515 BROADHOLLOW ROAD SUITE 1000<br>MIVELLE, NY 11747 | 66 | 5/2/2023 | Virgin Orbit, LLC | | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>515 BROADHOLLOW ROAD SUITE 1000<br>MIVELLE, NY 11747 | 67 | 5/2/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| MULTIAX AMERICA INC.<br>3000 REMICO ST SW<br>GRANDVILLE, MI 49418-1189 | 393 | 5/26/2023 | Virgin Orbit, LLC | $7,302.62 | | | | | $7,302.62 |
| Murphy, Quinn<br>1734 38th Ave<br>San Francisco, CA 94122 | 186 | 5/19/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| NAPA AUTO PARTS<br>501 W INYOKERN RD<br>RIDGECREST, CA 93555 | 264 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $4,925.76 | | | | | $4,925.76 |
| NDT STREAMLINED STRATEGIES CORP.<br>72 MEADOW VALLEY<br>IRVINE, CA 92602 | 215 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| NDT STREAMLINED STRATEGIES CORP.<br>72 MEADOW VALLEY<br>IRVINE, CA 92602 | 380 | 5/26/2023 | Virgin Orbit, LLC | $5,424.23 | | | | $0.00 | $5,424.23 |
| Nelson, Susan<br>5939 Pepperwood Avenue<br>Lakewood, CA 90712 | 207 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $6,827.00 | | | | | $6,827.00 |
| New Jersey Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625 | 481 | 8/29/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| NEW PIG CORPORATION<br>1 PORK AVE<br>PO BOX 304<br>TIPTON, PA 16684 | 220 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $546.87 | | | | | $546.87 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 513 | 11/1/2023 | Virgin Orbit Holdings, Inc. | | | | | $50.00 | $50.00 |
| Ninh, Bryan<br>4784 Linaro Drive<br>Cypress, CA 90630 | 446 | 7/10/2023 | Virgin Orbit, LLC | $499.42 | | | | | $499.42 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 161 | 5/16/2023 | Vieco USA, Inc. | $40.00 | $410.78 | | | | $450.78 |
| No 1 Cubs<br>Belmont<br>Ladock<br>Truro<br>Cornwall  TR2 4NH<br>United Kingdom | 235 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $655.12 | | | | | $655.12 |
| Norman Filter Company, LLC<br>Attention to: Chief Financial Officer<br>9850 Industrial Drive<br>Bridgeview, IL 60455 | 86 | 5/5/2023 | Virgin Orbit, LLC | $18,738.85 | | | $0.00 | | $18,738.85 |
| Norris, Michael<br>5412 Mardale Ave<br>Bedford Hts, OH 44146 | 290 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| North Star Imaging, Inc.<br>19875 South Diamond Lake Road<br>Rogers, MN 55374 | 239 | 5/23/2023 | Virgin Orbit, LLC | $53,407.83 | | | | | $53,407.83 |
| North-South Machinery<br>1400 Pioneer St.<br>Brea, CA 92821 | 485 | 8/31/2023 | Virgin Orbit, LLC | $48,258.75 | | | | | $48,258.75 |
| NTS TECHNICAL SYSTEMS<br>1536 E. VELENCIA DRIVE<br>FULLERTON, CA 92831 | 495 | 9/11/2023 | Virgin Orbit Holdings, Inc. | $127,755.00 | | | | | $127,755.00 |
| OCR SERVICES INC<br>15825 SHADY GROVE RD<br>SUITE 90<br>ROCKVILLE, MD 20850 | 176 | 5/18/2023 | Virgin Orbit, LLC | $12,519.27 | | | | | $12,519.27 |
| OMNETICS CONNECTOR CORPORATION<br>7260 COMMERCE CIRCLE E<br>MINNEAPOLIS, MN 55432 | 219 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $7,537.48 | | | $0.00 | | $7,537.48 |
| Oracle America, Inc.<br>Margolis Edelstein<br>Attn: James E. Huggett<br>300 Delaware Avenue, Suite 800<br>Wilmington, DE 19801 | 483 | 8/31/2023 | Virgin Orbit Holdings, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc. ("Oracle") Shawn M. Christianson, Esq. Buchalter, a Professional Corporation 425 Market St., Suite 2900 San Francisco, CA 94105 | 479 | 8/29/2023 | Virgin Orbit, LLC | $131,024.01 | | | | | $131,024.01 |
| Orange Tree Employment Screening LLC 7275 Ohms Ln Edina, MN 55439 | 175 | 5/18/2023 | Virgin Orbit Holdings, Inc. | $718.92 | | | | | $718.92 |
| O'Rear, Brita 2311 Via Clavel San Clemente, CA 92673 | 356 | 5/26/2023 | Vieco USA, Inc. | $0.00 | | | | | $0.00 |
| O'Rear, Brita 2311 Via Clavel San Clemente, CA 92673 | 358 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| O'REAR, BRITA 2311 VIA CLAVEL SAN CLEMENTE, CA 92673 | 366 | 5/26/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| O'REAR, BRITA 2311 VIA CLAVEL SAN CLEMENTE, CA 92673 | 371 | 5/26/2023 | JACM Holdings, Inc. | $0.00 | | | | | $0.00 |
| Pacific Aerospace Corporation 8141 Monroe Ave Stanton, CA 90680 | 184 | 5/19/2023 | Virgin Orbit, LLC | $53,349.75 | | | | | $53,349.75 |
| PACIFIC COAST COMPOSITES, INC. 418 VALLEY AVE NW, B115 PUYALLUP, WA 98371 | 54 | 4/26/2023 | Virgin Orbit Holdings, Inc. | $90,412.63 | | | | | $90,412.63 |
| Pacific Scientific 7073 West Willis Road Box 5002 Chandler, AZ 85226 | 35 | 4/19/2023 | Virgin Orbit, LLC | $89,489.00 | $58,562.41 | | | | $148,051.41 |
| Patz Materials and Technologies c/o Sarah Sinisi 4968 Industrial Way Benicia, CA 94510 | 138 | 5/15/2023 | Virgin Orbit Holdings, Inc. | $172,710.06 | | | | | $172,710.06 |
| Patz Materials and Technologies, LLC 4968 Industrial Way Benicia, CA 94510 | 57 | 4/27/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| PDSINC, LLC Tom Sweetman 6870 W. 52nd Avenue Suite 107 Arvada, CO 80002 | 452 | 7/17/2023 | Virgin Orbit, LLC | $400,147.19 | | | | | $400,147.19 |
| PDSINC, LLC Attn: Tom Sweetman 6870 W. 52nd Avenue Suite 107 Arvada, CO 80002 | 458 | 7/24/2023 | Virgin Orbit, LLC | $400,147.19 | | | | | $400,147.19 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PDSINC, LLC<br>Attn: Tom Sweetman<br>6870 W. 52nd Avenue - Suite 107<br>Arvada, CO 80002 | 466 | 7/26/2023 | Virgin Orbit, LLC | $400,147.19 | | | | | $400,147.19 |
| Peluso, Steven Elias<br>1050 Starboard Drive<br>Greensboro, GA 30642-4187 | 437 | 6/20/2023 | Virgin Orbit Holdings, Inc. | $688.50 | | | | | $688.50 |
| PIC WIRE AND CABLE INC.<br>LIND MERKEL<br>W220N1051 SPRINGDALE ROAD<br>WAUKESHA, WI 53186 | 164 | 5/17/2023 | Virgin Orbit, LLC | $591.48 | | | | | $591.48 |
| Piping Technology and Products, Inc.<br>c/o Troy Gould PC<br>1801 Century Park East, 16th Floor<br>Los Angeles, CA 90067 | 43 | 4/21/2023 | Virgin Orbit, LLC | | | $52,399.74 | | | $52,399.74 |
| Piping Technology and Products, Inc.<br>c/o Troy Gould PC<br>1801 Century Park East,16th Floor<br>Los Angeles, CA 90067 | 197 | 5/19/2023 | Virgin Orbit Holdings, Inc. | | | $0.00 | | | $0.00 |
| Powell Electronics Inc<br>200 Commodore Drive<br>Logan Township, NJ 08085 | 152 | 5/17/2023 | Virgin Orbit Holdings, Inc. | $10,322.11 | | | | | $10,322.11 |
| PRC-DESOTO INTERNATIONAL, INC.<br>ATTN: SARA MOLINERO<br>ONE PPG PLACE<br>BUILDING ONE<br>LEGAL DEPT.<br>PITTSBURGH, PA 15272 | 440 | 6/19/2023 | Virgin Orbit, LLC | $95,343.24 | | | | | $95,343.24 |
| PRECISION FLUID CONTROLS, INC<br>1751 AVIATION BLVD, SUITE 100<br>LINCOLN, CA 95648 | 213 | 5/22/2023 | Virgin Orbit, LLC | $668,859.00 | | | | | $668,859.00 |
| Protocase Inc.<br>46 Wabana Court<br>Sydney, NS B1P 0B9<br>Canada | 238 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $5,000.00 | | | | | $5,000.00 |
| Puretec Industrial Water<br>3151 Sturgis Rd.<br>Oxnard, CA 93030 | 70 | 5/2/2023 | Virgin Orbit, LLC | $941.65 | | | | | $941.65 |
| QCM INC. (DBA VERIS MANUFACTURING)<br>285 GEMINI AVENUE<br>BREA, CA 92821 | 188 | 5/19/2023 | Virgin Orbit Holdings, Inc. | $507,909.88 | | | | | $507,909.88 |
| QinetiQ Limited<br>Cody Technology Park<br>Ively Road<br>Farnborough, Hampshire GU14 0LX<br>United Kingdom | 293 | 5/24/2023 | Virgin Orbit, LLC | $16,966.15 | | | | | $16,966.15 |
| Quality Fabrication, Inc.<br>9631 Irondale Avenue<br>Chatsworth, CA 91311 | 191 | 5/19/2023 | Virgin Orbit, LLC | $29,832.36 | | | | | $29,832.36 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quality Precision Cleaning, Inc. 5795 Martin Rd. Irwindale, CA 91706 | 141 | 5/15/2023 | Virgin Orbit Holdings, Inc. | $47,090.52 | | | | | $47,090.52 |
| Raimondo Pettit Group 21515 Hawthorne Blvd., Ste 1250 Torrance, CA 90503 | 137 | 5/15/2023 | Virgin Orbit, LLC | $7,298.00 | | | | | $7,298.00 |
| Ramanathan, Sambandam 7436 East Woodsboro Avenue Anaheim, CA 92807 | 511 | 10/26/2023 | Virgin Orbit Holdings, Inc. | $816.80 | | | | | $816.80 |
| Ramkabir Analytics LLC Kirit S. Patel 4843 Corsica Drive Cypress, CA 90630 | 1 | 4/11/2023 | Virgin Orbit Holdings, Inc. | $5,100.00 | $15,150.00 | | $0.00 | | $20,250.00 |
| Ramkabir Analytics LLC 4843 Corsica Drive Cypress, CA 90630 | 411 | 5/30/2023 | Virgin Orbit, LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Rapid Axis LLC 1482 Oddstad Dr Redwood City, CA 94063 | 34 | 4/19/2023 | Virgin Orbit, LLC | $180,783.43 | | | | | $180,783.43 |
| Real Components LLC 27324 Camino Capistrano Suite 180 Laguna Niguel, CA 92677 | 209 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $14,102.63 | | | | | $14,102.63 |
| Red8 LLC Alex Darcy Darcy & Devassy PC 444 N. Michigan Ave., Suite 3270 Chicago, IL 60611 | 392 | 5/26/2023 | Virgin Orbit, LLC | $56,810.13 | | | | | $56,810.13 |
| Redwire Space, Inc. Dinsmore & Shohl LLP c/o Christopher Celentino, Esq. 655 W. Broadway, Suite 800 San Diego, CA 92101 | 242 | 5/23/2023 | Virgin Orbit, LLC | $5,289,209.00 | | | | | $5,289,209.00 |
| Refinitiv c/o Moss & Barnett Attn: Sarah E Doerr, Esq 150 5th St S, Suite 1200 Minneapolis, MN 55402 | 378 | 5/26/2023 | Virgin Orbit, LLC | $15,840.00 | | | | | $15,840.00 |
| Rego Consulting Corporation 2115 N. Main Street Centerville, UT 84014 | 15 | 4/17/2023 | Virgin Orbit, LLC | $36,887.50 | | | | | $36,887.50 |
| Robertson, Steven B 73-4340 LihiLihi Place Kailua-Kona, HI 96740 | 189 | 5/12/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Saczeh, Mark 1222 Fisher Drive Tyler, TX 75701 | 278 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Saczeh, Roland J. 1207 Mary's Glen Heath, TX 75032 | 298 | 5/23/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saczek, Roland J.<br>1207 Mary's Glen<br>Heath, TX 75032 | 305 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Saczek, Roland J.<br>1207 Mary's Glen<br>Heath, TX 75032 | 308 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Saczek, Roland J.<br>1207 Mary's Glen<br>Heath, TX 75032 | 309 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Salesforce, Inc.<br>c/o Bialson, Bergen & Schwab<br>Attn: Lawrence Schwab/Gaye Heck<br>830 Menlo Ave<br>Suite 201<br>Menlo Park, CA 94025 | 478 | 8/28/2023 | Virgin Orbit, LLC | $0.00 | | | | $0.00 | $0.00 |
| Salesforce, Inc.<br>White and Williams LLP<br>Attn: Michael A. Ingrassia<br>600 North King Street, Suite 800<br>Wilmington, DE 19801 | 492 | 9/1/2023 | Virgin Orbit Holdings, Inc. | | | | | $46,123.10 | $46,123.10 |
| Sanchez, Joseph<br>8514 Elburg St Unit D<br>Paramount, CA 90723 | 512 | 11/1/2023 | Virgin Orbit Holdings, Inc. | $1,000.00 | | | | | $1,000.00 |
| SatRev, S.A.<br>c/o Akerman LLP<br>Attn: Eyal Berger, Esq.<br>201 East Las Olas Boulevard, Suite 1800<br>Ft. Lauderdale , FL 33301 | 375 | 5/26/2023 | Virgin Orbit, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| SC Commercial, LLC<br>1800 W. Katella Avenue; Suite 400<br>Orange, CA 92867 | 178 | 5/17/2023 | Virgin Orbit Holdings, Inc. | $3,244.82 | | | | $0.00 | $3,244.82 |
| Schmidt, Jeffrey<br>399 Oak Springs Ct<br>Debary, Fl 32713 | 326 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Schmidt, Marcie<br>399 Oak Springs Ct<br>Debary, Fl 32713 | 323 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Beatrice<br>372 Central Park West, Apt. 2U<br>New York, NY 10025 | 275 | 5/24/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Scott Fenner an individual doing business as All 4 Electric<br>Prosperous Law Firm<br>3692 Katella Avenue, Suite B<br>Los Alamitos, CA 90720 | 475 | 8/22/2023 | Virgin Orbit Holdings, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Secure Talent, Inc. dba Eastridge Workforce Management Attn: Legal Dept. 2385 Northside Drive, Suite 250 San Diego, CA 92108 | 48 | 4/25/2023 | Virgin Orbit, LLC | $237,733.22 | | | | | $237,733.22 |
| Sehgal, Gagandeep Singh 11666, 80 Ave 80 Ave Delta, BC V4C1X7 Canada | 313 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Select Equipment Sales, Inc. 6911 8th Street Buena Park, CA 90620 | 133 | 5/15/2023 | Virgin Orbit, LLC | $8,339.99 | | | | | $8,339.99 |
| Sentek Dynamics, Inc. 2090 Duane Ave Santa Clara, CA 95054 | 6 | 4/11/2023 | Virgin Orbit, LLC | $1,597,659.04 | | $0.00 | | | $1,597,659.04 |
| Shadid, Abdulla Mohamed PO Box 45005 Abu Dhabi United Arab Emirates | 386 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Shevelev, Konstantin 14/1 Serafimovicha, Ap. 3 Arkhangelsk, Arkhangelsk Region 163000 Russian Federation | 410 | 5/27/2023 | Virgin Orbit, LLC | | | | $0.00 | | $0.00 |
| Shook, Scott 13126 Bona Vista Lane La Mirada, CA 90638 | 335 | 5/25/2023 | Virgin Orbit Holdings, Inc. | | $0.00 | | | | $0.00 |
| Shook, Scott 13126 Bona Vista Lane La Mirada, CA 90638 | 344 | 5/25/2023 | Virgin Orbit, LLC | | $2,000.00 | | | | $2,000.00 |
| Sigma-Aldrich, Inc 3050 Spruce Street St Louis, MO 63103 | 58 | 4/20/2023 | Virgin Orbit Holdings, Inc. | $18,952.00 | | | | | $18,952.00 |
| Silicone Solutions, Inc. 338 Remington Road Cuyahoga Falls, OH 44224 | 76 | 5/4/2023 | Virgin Orbit Holdings, Inc. | $13,679.21 | | | $0.00 | | $13,679.21 |
| Sintavia, LLC 2500 SW 39th Street Hollywood, FL 33312 | 183 | 5/19/2023 | Virgin Orbit, LLC | | | | $0.00 | | $0.00 |
| SINTAVIA, LLC. 2500 SW 39TH STREET HOLLYWOOD, FL 33312 | 272 | 5/23/2023 | Virgin Orbit, LLC | $68,239.25 | | | $0.00 | | $68,239.25 |
| Sitael, S.P.A. White & Case LLP Attn: Doah Kim, Esq 555 S. Flower Street Suite 2700 Los Angeles, CA 90071 | 294 | 5/24/2023 | Virgin Orbit, LLC | $828,000.00 | | | | | $828,000.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sky and Space Company Limited<br>Attn: Peter Halt<br>1616 West End Avenue Suite 2607<br>Nashville, TN 37203 | 179 | 5/19/2023 | Virgin Orbit, LLC | $829,725.00 | | | | | $829,725.00 |
| SL&C Palmdale, LLC<br>C/O Element Palmdale<br>39325 Trade Center Drive<br>Palmdale, CA 93551 | 266 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $30,018.01 | | | $0.00 | | $30,018.01 |
| SMALLEY STEEL RING COMPANY<br>555 OAKWOOD RD<br>LAKE ZURICH, IL 60047 | 449 | 7/10/2023 | Virgin Orbit Holdings, Inc. | $1,782.60 | | | | | $1,782.60 |
| SMC Industries, Inc.<br>3239 Phoenixville Pike, Building 1, Suite 2<br>Malvern, PA 19355 | 26 | 4/17/2023 | Virgin Orbit, LLC | $2,247.28 | | | | | $2,247.28 |
| Source Ability NA, LLC<br>2020 Main Street Suite 350<br>Irvine, CA 92614 | 185 | 5/19/2023 | Virgin Orbit, LLC | $19,687.15 | | | | | $19,687.15 |
| Sourceability NA, LLC<br>Jafari Law Group, Inc.<br>Care of: David V. Jafari<br>2020 Main Street, Suite 350<br>Irvine, CA 92614 | 174 | 5/18/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Sourceability, NA LLC<br>2020 Main Street Suite 350<br>Irvine, CA 92614 | 113 | 5/11/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Southern California Edison Company<br>2 Innovation Way<br>1st Floor<br>Pomona, CA 91768 | 454 | 7/19/2023 | Virgin Orbit, LLC | $50,579.75 | | | | | $50,579.75 |
| Southwest Research Institute<br>6220 Culebra Road<br>San Antonio, TX 78238 | 156 | 5/16/2023 | Virgin Orbit, LLC | $49,104.00 | | | | | $49,104.00 |
| Southwest Research Institute<br>Attn: Celeste Colmenero<br>6220 Culbera Rd<br>San Antonio, TX 78238-5166 | 254 | 5/23/2023 | Virgin Orbit, LLC | $49,104.00 | | | | | $49,104.00 |
| Sphera Solutions, Inc.<br>130 Randolph E., Suite 2900<br>Chicago, IL 60601 | 241 | 5/23/2023 | Virgin Orbit, LLC | $6,588.00 | | | | | $6,588.00 |
| SPIN IMAGING<br>1379 OBISPO AVENUE<br>LONG BEACH, CA 90804 | 233 | 5/22/2023 | Virgin Orbit, LLC | $2,343.20 | | | | | $2,343.20 |
| SPIRA MANUFACTURING CORPORATION<br>650 JESSIE STREET<br>SAN FERNANDO, CA 91340 | 423 | 5/31/2023 | Virgin Orbit, LLC | $3,974.00 | | | | | $3,974.00 |
| Spire Global Subsidiary, Inc<br>8000 Towers Crescent Drive, Suite 1100<br>Vienna, VA 22182 | 143 | 5/16/2023 | Virgin Orbit, LLC | $1,125,000.00 | | | | | $1,125,000.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starks, Natasha<br>212 Giotto<br>Irvine, CA 92614 | 260 | 5/23/2023 | Virgin Orbit, LLC | | $0.00 | | | | $0.00 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>FREDERICK F. RUDZIK, ESQ.<br>P.O. BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 505 | 10/2/2023 | Virgin Orbit, LLC | $125.00 | $325.60 | | | | $450.60 |
| Stellar Industrial Supply, Inc<br>711 E 11Th Street<br>Tacoma, WA 98421-2403 | 413 | 5/30/2023 | Virgin Orbit Holdings, Inc. | $1,293.31 | | | | | $1,293.31 |
| Stellar Technology<br>237 Commerce Drive<br>Amherst, NY 14228 | 342 | 5/25/2023 | Virgin Orbit, LLC | $62,435.00 | | | | | $62,435.00 |
| Steven A Bouley Consulting, LLC<br>5307 Moonshadow St<br>Simi Valley, CA 93063 | 106 | 5/9/2023 | Virgin Orbit, LLC | $50,158.67 | | | | | $50,158.67 |
| Stone Environmental Services, LLC<br>PO Box 3843<br>Placida , FL 33946 | 38 | 4/19/2023 | Virgin Orbit, LLC | $894.36 | | | $0.00 | | $894.36 |
| Stratasys Direct Inc<br>28309 Avenue Crocker<br>Valencia, CA 91355 | 240 | 5/23/2023 | Virgin Orbit, LLC | $881.33 | | | | | $881.33 |
| Stratasys Direct Manufacturing<br>7665 Commerce Way<br>Eden Prairie, MN 55344 | 496 | 9/11/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Sumitomo Mitsui Finance and Leasing Company Limited<br>c/o Kye Law Group, P.C.<br>201 Old Country Road, Suite 120<br>Melville, NY 11747 | 20 | 4/17/2023 | Virgin Orbit, LLC | $12,613.95 | | $12,613.95 | | | $25,227.90 |
| SUMME, GREGORY<br>3035 FT CHARLES DR<br>NAPLES, FL 34102 | 374 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Summit Fluid Technologies LLC<br>P.O. Box 4337<br>Whittier, CA 90607 | 243 | 5/23/2023 | Virgin Orbit, LLC | $806.48 | | | | | $806.48 |
| Sunbelt Rentals Ltd.<br>Attn: Stephen North<br>102 Dalton Ave<br>Birchwood Park, Birchwood Warrington  WA3 6YE<br>United Kingdom | 363 | 5/26/2023 | Virgin Orbit, LLC | $328,770.75 | | | | | $328,770.75 |
| Sunbelt Rentals Ltd.<br>Attn: Stephen North<br>102 Dalton Ave<br>Birchwood Park, Birchwood Warrington  WA3 6YE<br>United Kingdom | 403 | 5/26/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swiss Wire EDM<br>Michael Ryan, Accounting Manager<br>Accounting Managerc<br>3505 Cadilla Ave, Bldg J-1<br>Costa Mesa, CA 92626 | 237 | 5/22/2023 | Virgin Orbit Holdings, Inc. | $2,177.00 | | | | | $2,177.00 |
| Switch, Ltd.<br>7135 S. Decatur Blvd.<br>Las Vegas, NV 89118 | 60 | 4/28/2023 | Virgin Orbit, LLC | $0.00 | | | $0.00 | | $0.00 |
| Switch, Ltd.<br>7135 S. Decatur Blvd.<br>Las Vegas, NV 89118 | 490 | 9/1/2023 | Virgin Orbit, LLC | $0.00 | | | $0.00 | | $0.00 |
| Switch, Ltd.<br>7135 S. Decatur Blvd.<br>Las Vegas, NV 89118 | 501 | 9/28/2023 | Virgin Orbit, LLC | $0.00 | | | $0.00 | | $0.00 |
| Switch, Ltd.<br>7135.S Decatur Blvd.<br>Las Vegas, NV 89118 | 506 | 10/2/2023 | Virgin Orbit, LLC | $483,309.60 | | | | | $483,309.60 |
| System High Corporation<br>15059 Conference Drive, Suite 200<br>Chantilly, VA 20151 | 262 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $76,980.03 | | | | | $76,980.03 |
| Tactical Fiber Systems, Inc.<br>1525 NW 3rd Street<br>Ste. 12<br>Deerfield Beach, FL 33442 | 97 | 5/9/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Tactical Fiber Systems, Inc.<br>1525 NW 3rd Street, Ste 12<br>Deerfield Beach, FL 33442 | 103 | 5/9/2023 | Virgin Orbit Holdings, Inc. | $16,974.74 | | | | | $16,974.74 |
| Taylor, Gary<br>745 Moon Bridge Rd<br>Winder, GA 30680 | 80 | 5/5/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Tecplot Inc<br>3535 Factoria Blvd SE, Suite 550<br>Bellevue, WA 98006 | 46 | 4/24/2023 | Virgin Orbit, LLC | $5,000.00 | | | | | $5,000.00 |
| Tell Steel, Inc.<br>2345 West 17th Street<br>Long Beach, CA 90813 | 350 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $8,838.47 | | | | | $8,838.47 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202 | 443 | 7/6/2023 | Vieco USA, Inc. | | $500.00 | | | | $500.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202 | 472 | 8/17/2023 | Vieco USA, Inc. | | | | | $525.00 | $525.00 |
| Tescom Corporation<br>12001 Technology Drive<br>Eden Prairie, MN 55344 | 280 | 5/24/2023 | Virgin Orbit, LLC | $10,623.26 | | | | | $10,623.26 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Test Equipment Distributors, LLC<br>1370 Piedmont<br>Troy, MI 48083 | 77 | 5/4/2023 | Virgin Orbit Holdings, Inc. | $1,659.55 | | | | | $1,659.55 |
| TestEquity LLC<br>100 Ames Pond Drive<br>Tewksbury, MA 01876 | 4 | 4/6/2023 | Virgin Orbit Holdings, Inc. | $73,701.63 | | | | | $73,701.63 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collection Division<br>PO Box 12548<br>MC-008<br>Austin, TX 78711 | 445 | 7/3/2023 | Vieco USA, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 510 | 10/24/2023 | Virgin Orbit, LLC | $400.00 | $4,407.47 | | | | $4,807.47 |
| Texas Comptroller Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collection Division<br>PO Box 12548<br>MC-008<br>Austin, TX 78711-2548 | 442 | 7/3/2023 | Virgin Orbit, LLC | $0.00 | $0.00 | | | | $0.00 |
| The Aerospace Corporation<br>Alex Konde, Sr. Counsel<br>2011 Crystal Drive, Suite 900<br>Arlington, VA 22202 | 42 | 4/20/2023 | Virgin Orbit, LLC | $180,248.05 | | | | | $180,248.05 |
| The Boeing Company<br>c/o Tracy Fajarillo<br>P.O. Box 3707, MC 11-509<br>Seattle, WA 98124 | 259 | 5/23/2023 | Virgin Orbit, LLC | $410,500.00 | | | | | $410,500.00 |
| The Cornwall Council<br>New County Hall, Treyew Road<br>Legal Services, 4th Floor, North Wing<br>Truro, Cornwall TR13AY<br>United Kingdom | 364 | 5/26/2023 | Virgin Orbit, LLC | $867,682.18 | | | | | $867,682.18 |
| The EMC Shop, LLC<br>7401 Galilee Rd #160<br>Roseville, CA 95678 | 110 | 5/11/2023 | Virgin Orbit, LLC | $9,885.14 | | | | | $9,885.14 |
| The Lee Company<br>2 Pettipaul Road<br>Westbrook, CT 06498 | 167 | 5/17/2023 | Virgin Orbit Holdings, Inc. | $18,557.50 | | | | | $18,557.50 |
| The Modal Shop<br>Accounts Receivable Dept<br>10310 Aerohub Blvd<br>Cincinnati, OH  45215 | 181 | 5/11/2023 | Virgin Orbit Holdings, Inc. | $9,123.26 | | | | | $9,123.26 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Modal Shop Inc<br>Accounts Receivable Department<br>10310 Aerohub Blvd<br>Cincinnati, OH 45215 | 250 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $9,123.26 | | | | | $9,123.26 |
| THE WEATHER REPORTER, LLC<br>101 S COURTENAY PKWY<br>SUITE 206<br>MERRITT ISLAND, FL 32952 | 257 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| THERMOMETRICS CORPORATION<br>18714 PARTHENIA STREET<br>NORTHRIDGE, CA 91324-3813 | 187 | 5/19/2023 | Virgin Orbit, LLC | $133,251.04 | | | | | $133,251.04 |
| TLD America Corporation<br>Attn: David Wells, CFO<br>812 Bloomfield Ave.<br>Windsor, CT 06095 | 78 | 5/4/2023 | Virgin Orbit, LLC | $14,816.16 | | | | | $14,816.16 |
| Tom Donahue Plumbing<br>Prosperous Law Firm<br>3692 Katella Avenue, Suite B<br>Los Alamitos, CA 90720 | 477 | 8/22/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Toray Advanced Composites USA Inc<br>Daniel Gallagher c/o Bill Inserra<br>18255 Sutter Blvd<br>Morgan Hill, CA 95037 | 288 | 5/24/2023 | Virgin Orbit, LLC | $656,377.23 | | | | | $656,377.23 |
| Tormaschy, Kenneth D.<br>643 1st Ave SW<br>Dickinson, ND 58601-5909 | 84 | 5/6/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Total Environmental Management Inc<br>Attention To: Susan Chambers<br>1415 N. Burton Place<br>Anaheim, CA 92806 | 321 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $5,000.00 | | | | | $5,000.00 |
| TownePlace Suites Lancaster (Lancaster Lodging, LLC)<br>Attn: Stewart Ewing<br>2390 Tower Drive<br>Monroe, LA 71201-5760 | 441 | 6/27/2023 | Virgin Orbit, LLC | $12,932.64 | | | $12,363.96 | | $25,296.60 |
| Training Funding Source<br>c/o Winthrop Golubow Hollander, LLP<br>Attn: Richard H. Golubow, Esq.<br>1301 Dove Street, Suite 500<br>Newport Beach, CA 92660 | 269 | 5/23/2023 | Virgin Orbit, LLC | $28,336.00 | | | | | $28,336.00 |
| Triple Crown Consulting LLC<br>10814 Jollyville Rd Bldg IV, ste 100<br>Austin, TX 78759 | 312 | 5/25/2023 | Virgin Orbit Holdings, Inc. | $100,739.60 | | | | | $100,739.60 |
| TSO Ventures (SW) Ltd<br>Regent House<br>Fore Street<br>Porthleven, Cornwall TR13 9HL<br>United Kingdom | 416 | 5/31/2023 | Virgin Orbit Holdings, Inc. | $493.00 | | | | | $493.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCK, ROCKY ROBERT<br>17500 EAST PALMDALE BLVD<br>LLANO, CA 93544 | 460 | 7/25/2023 | Virgin Orbit, LLC | $1,000.00 | | | | | $1,000.00 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance<br>1310 Madrid Street<br>Marshall, MN 56258 | 88 | 5/5/2023 | Virgin Orbit, LLC | $885,506.47 | | | | | $885,506.47 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 497 | 9/11/2023 | Virgin Orbit, LLC | | $0.00 | | | | $0.00 |
| UKspace Trade Association Ltd<br>60 Barbados Road<br>Bordon, Hampshire GU35 0FX<br>United Kingdom | 428 | 6/6/2023 | Virgin Orbit Holdings, Inc. | $4,715.36 | | | | | $4,715.36 |
| UKSpace Trade Association Ltd.<br>60 Barbados Road, Bordon<br>Hampshire GU35 0FX<br>United Kingdom | 387 | 5/26/2023 | Virgin Orbit, LLC | $1,190.91 | | | | $0.00 | $1,190.91 |
| Uline<br>12575 Uline Dr.<br>Pleasant Praire, WI 53158 | 32 | 4/18/2023 | Virgin Orbit Holdings, Inc. | $64,793.37 | | | | | $64,793.37 |
| UMPCO INC<br>7100 LAMPSON AVE<br>GARDEN GROVE, CA 92841 | 221 | 5/22/2023 | Virgin Orbit, LLC | $2,203.52 | | | | | $2,203.52 |
| Unisan Products, LLC<br>5450 W. 83Rd Street<br>Los Angeles, CA 90045 | 177 | 5/18/2023 | Virgin Orbit, LLC | $20,927.38 | | | | | $20,927.38 |
| United Pacific Industries<br>3788 E. Conant St.<br>Long Beach, CA 90808 | 345 | 5/25/2023 | Virgin Orbit, LLC | $8,226.26 | | | | | $8,226.26 |
| United States Department of Defense<br>Defense Finance and Accounting Service<br>Office of General Counsel<br>Attn: Bryan Whitaker<br>8899 E. 56th Street<br>Indianapolis, IN 46249 | 502 | 9/29/2023 | Virgin Orbit National Systems, LLC | $24,600.00 | | $22,000.00 | | | $46,600.00 |
| UNITED STATES PLASTIC CORPORATION<br>1390 NEUBRECHT RD.<br>LIMA, OH 45801 | 190 | 5/19/2023 | Virgin Orbit, LLC | $2,026.34 | | | | | $2,026.34 |
| Univar Solutions USA Inc<br>6000 Parkwood Place<br>Dublin, OH 43016 | 3 | 4/12/2023 | Virgin Orbit, LLC | $2,002.14 | | | | | $2,002.14 |
| US Tool Grinding, Inc. (DBA US TOOL Group)<br>c/o Bryan Cave Leighton Paisner LLP<br>Attn: David Unseth<br>211 N. Broadway, Ste. 3600<br>St. Louis, MO 63102 | 171 | 5/18/2023 | Virgin Orbit, LLC | $1,375,095.43 | | | | | $1,375,095.43 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velkovska, Valentina<br>95 Worth Street Apt 8L<br>New York, NY 10013 | 463 | 7/27/2023 | Virgin Orbit Holdings, Inc. | $6,400.00 | | | | | $6,400.00 |
| Violante Brothers, Inc<br>William C. Violante<br>3600 Harbor Blvd<br>Suite 111-477<br>Oxnard, CA 93035 | 136 | 5/15/2023 | Virgin Orbit Holdings, Inc. | $3,268.05 | | | $3,268.05 | | $6,536.10 |
| Virtek Vision International Inc<br>785 Bridge Street, Unit 8<br>Waterloo, ON N2V 2k1<br>Canada | 432 | 6/11/2023 | Virgin Orbit, LLC | $157,623.65 | | | | | $157,623.65 |
| Vogel Engineers, Inc.<br>300 Paseo Tesoro<br>Walnut, CA 91789 | 395 | 5/26/2023 | Virgin Orbit Holdings, Inc. | | | $723,080.00 | | | $723,080.00 |
| Vogel Properties, Inc.<br>300 Paseo Tesora<br>Walnut, CA 91789 | 400 | 5/26/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| Vogel Properties, Inc.<br>Ringstad & Sanders LLP<br>4910 Birch Street<br>Suite 120<br>Newport Beach, CA 92660 | 498 | 9/15/2023 | Virgin Orbit Holdings, Inc. | $929,877.75 | | | | | $929,877.75 |
| Voicepath Ltd<br>30 Chalks Road<br>St. George, Bristol BS5 9EP<br>United Kingdom | 427 | 6/6/2023 | Virgin Orbit Holdings, Inc. | $6,980.25 | | | | | $6,980.25 |
| W. Elkman Engineering, Inc.<br>3400 Laurel Ave<br>Manhattan Beach, CA 90266 | 73 | 5/4/2023 | Virgin Orbit Holdings, Inc. | $6,900.00 | $0.00 | | | | $6,900.00 |
| WALTERS WHOLESALE ELECTRIC.COM<br>200 N BERRY ST<br>BREA, CA 92821 | 166 | 5/17/2023 | Virgin Orbit, LLC | $39,921.72 | | | | | $39,921.72 |
| Wanship Enterprises LLC<br>455 W 1100 N<br>North Salt Lake, UT 84054 | 222 | 5/22/2023 | Virgin Orbit, LLC | $2,434.67 | | | | | $2,434.67 |
| Water Tower Research, LLC<br>200 2nd Ave South<br>Suite 718<br>St. Petersburg, FL 33701 | 148 | 5/16/2023 | Virgin Orbit Holdings, Inc. | $42,000.00 | | | | | $42,000.00 |
| Web Industries, Inc.<br>Attention to: Amy Doherty<br>293 Boston Post Road West<br>Suite 510<br>Marlboro, MA 01752 | 333 | 5/25/2023 | Virgin Orbit, LLC | $184,672.82 | | | $0.00 | | $184,672.82 |
| Weldaloy Products Company<br>24011 Hoover Rd<br>Warren, MI 48089 | 7 | 4/13/2023 | Virgin Orbit Holdings, Inc. | $39,375.00 | | | | | $39,375.00 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Jonathan<br>42545 21st West<br>Lancaster, CA 93536 | 456 | 7/20/2023 | Virgin Orbit, LLC | $3,000.00 | | | | | $3,000.00 |
| West Virginia State Treasurer's Office<br>Unclaimed Property Division<br>322 70th Street, SE<br>Charleston, WV 25304 | 504 | 10/2/2023 | Virgin Orbit Holdings, Inc. | $702.66 | | | | | $702.66 |
| WestAir Gases & Equipment, Inc.<br>Kaplan Law Firm<br>Andrew Kaplan<br>3563 Fourth Ave<br>San Diego, CA 92103 | 158 | 5/16/2023 | Virgin Orbit, LLC | $47,294.94 | | | | | $47,294.94 |
| Western First Aid & Safety, LLC, a Division of<br>ARAMARK Uniform & Career Apparel, LLC<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley, LLP<br>P.O. Box 1617<br>Boise , ID 83701 | 300 | 5/24/2023 | Virgin Orbit, LLC | $4,563.27 | | | | | $4,563.27 |
| Western Oilfields Supply Co. d/b/a Rain for Rent<br>5101 Office Park Drive<br>Bakersfield, CA 93309 | 261 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $72,353.15 | | | | | $72,353.15 |
| Westmoreland Mechanical Testing & Research, Inc.<br>221 Westmoreland Drive<br>Youngstown, PA 15696 | 252 | 5/24/2023 | Virgin Orbit, LLC | $20,000.00 | | | | | $20,000.00 |
| William and Kay Beattie Living Trust<br>11122 NE 41st Drive #37<br>Kirkland, WA 98033 | 90 | 5/6/2023 | Virgin Orbit Holdings, Inc. | $0.00 | | | | | $0.00 |
| William Scotsman Inc.<br>Attn: Recovery Mgr<br>4646 E. Van Buren St. Suite 400<br>Pheonix, AZ 85008 | 119 | 5/8/2023 | Virgin Orbit Holdings, Inc. | $93,180.89 | | | | | $93,180.89 |
| Windhorse Advisors LLC<br>64 Indigo Way<br>Castle Rock, CO 80108 | 17 | 4/16/2023 | Virgin Orbit, LLC | $33,507.00 | | | | | $33,507.00 |
| Withiel Commercials Ltd<br>Withiel Turn<br>Roche<br>St Austell<br>Cornwall PL26 8LH<br>United Kingdom | 145 | 5/16/2023 | Virgin Orbit, LLC | $988.20 | | | | | $988.20 |
| WM Corporate Services, Inc.<br>C/o Jacquolyn Mills<br>800 Capitol Street<br>Ste. 3000<br>Houston , TX 77002 | 212 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $16,562.38 | | | | | $16,562.38 |

Claim Register - Alphabetical By Creditor Name - Virgin Q4 2023
In re Virgin Orbit, LLC
Case No. 23-10408

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| World Fuel Services, Inc.<br>Attention To: Ron Riley, Legal Department<br>9800 N.W. 41st Street<br>Miami, FL 33178 | 489 | 9/1/2023 | Virgin Orbit, LLC | | | | $0.00 | | $0.00 |
| WYOMING TEST FIXTURES, INC<br>2960 E. MILLCREEK ROAD<br>SALT LAKE, UT 84109 | 291 | 5/23/2023 | Virgin Orbit Holdings, Inc. | $1,900.00 | | | $0.00 | | $1,900.00 |
| XPO Logistics Freight, Inc.<br>9151 Boulevard 26 Bldg A<br>Attn: Bankruptcy<br>North Richland Hills, TX 76180 | 33 | 4/20/2023 | Virgin Orbit, LLC | $3,338.99 | | | | | $3,338.99 |
| Yokogawa Fluid Imaging<br>200 Enterprise Drive<br>Scarborough, ME 04074 | 331 | 5/25/2023 | Virgin Orbit, LLC | | | | $0.00 | | $0.00 |
| Yoost, Wally<br>1711 NW 4th Ave<br>Delray Beach, FL 33444 | 172 | 5/18/2023 | Virgin Orbit Holdings, Inc. | $515.15 | | | | | $515.15 |
| Zemarc Corporation<br>6431 Flotilla Street<br>Commerce, CA 90040 | 317 | 5/25/2023 | Virgin Orbit, LLC | $17,814.00 | | | | | $17,814.00 |
| Zeroz & Onez, Inc.<br>29600 ISLAND VIEW DR<br>APT 303<br>RANCHO PALOS VERDES, CA 90275 | 425 | 6/2/2023 | Virgin Orbit National Systems, LLC | | $0.00 | | $0.00 | | $0.00 |
| Zheng, Mingxi<br>3510 Rheem Ave<br>Richmond, CA 94804 | 154 | 5/16/2023 | Virgin Orbit, LLC | $0.00 | | | | | $0.00 |
| Zubik, Kitt Alan<br>8 Potomac<br>Irvine, CA 92620 | 282 | 5/24/2023 | Virgin Orbit, LLC | | $0.00 | | | | $0.00 |
| Zubik, Kitt Alan<br>8 Potomac<br>Irvine, CA 92620 | 289 | 5/24/2023 | Virgin Orbit Holdings, Inc. | | $9,024.00 | | | | $9,024.00 |